# EXHIBIT D

US011153472B2

(12) **United States Patent**

Konicek

(10) Patent No.: **US 11,153,472 B2**

(45) Date of Patent: *Oct. 19, 2021

(54) **AUTOMATIC UPLOAD OF PICTURES FROM A CAMERA**

(71) Applicant: **Cutting Edge Vision LLC**, Scottsdale, AZ (US)

(72) Inventor: **Jeffrey C. Konicek**, Tolono, IL (US)

(73) Assignee: **Cutting Edge Vision, LLC**, Scottsdale, AZ (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **16/663,742**

(22) Filed: **Oct. 25, 2019**

(65) **Prior Publication Data**

US 2020/0068116 A1     Feb. 27, 2020

**Related U.S. Application Data**

(60) Continuation of application No. 14/614,515, filed on Feb. 5, 2015, now abandoned, which is a continuation

(Continued)

(51) **Int. Cl.**
  *H04N 5/232* (2006.01)
  *G03B 17/02* (2021.01)
  (Continued)

(52) **U.S. Cl.**
  CPC ......... *H04N 5/23203* (2013.01); *G03B 13/02* (2013.01); *G03B 17/02* (2013.01);
  (Continued)

(58) **Field of Classification Search**
  USPC ........................................................ 396/56
  See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,950,971 | A | 8/1960 | George |
| 3,403,223 | A | 9/1968 | Derk |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| AU | 709833 | 8/1999 |
| AU | 2004221365 | 2/2011 |

(Continued)

OTHER PUBLICATIONS

Machine English Translation of JP H07-84302 to Kawamura.

(Continued)

*Primary Examiner* — Rodney E Fuller

(74) *Attorney, Agent, or Firm* — Law Offices of Lisa & Lesko, LLC; Justin Lesko, Esq.

(57) **ABSTRACT**

A system and method is disclosed for enabling user friendly interaction with a camera system. Specifically, the inventive system and method has several aspects to improve the interaction with a camera system, including voice recognition, gaze tracking, touch sensitive inputs and others. The voice recognition unit is operable for, among other things, receiving multiple different voice commands, recognizing the vocal commands, associating the different voice commands to one camera command and controlling at least some aspect of the digital camera operation in response to these voice commands. The gaze tracking unit is operable for, among other things, determining the location on the viewfinder image that the user is gazing upon. One aspect of the touch sensitive inputs provides that the touch sensitive pad is mouse-like and is operable for, among other things, receiving user touch inputs to control at least some aspect of the camera operation. Another aspect of the disclosed invention provides for gesture recognition to be used to interface with and control the camera system.

**8 Claims, 8 Drawing Sheets**



Exhibit
PX 0004A

US 11,153,472 B2

Page 2

### Related U.S. Application Data

of application No. 14/539,687, filed on Nov. 12, 2014, now Pat. No. 9,485,403, which is a continuation of application No. 14/495,976, filed on Sep. 25, 2014, now Pat. No. 8,917,982, which is a continuation of application No. 14/453,511, filed on Aug. 6, 2014, now Pat. No. 8,923,692, which is a continuation of application No. 14/315,544, filed on Jun. 26, 2014, now Pat. No. 8,897,634, which is a continuation of application No. 14/203,129, filed on Mar. 10, 2014, now Pat. No. 8,818,182, which is a continuation of application No. 13/717,681, filed on Dec. 17, 2012, now Pat. No. 8,831,418, which is a continuation of application No. 13/087,650, filed on Apr. 15, 2011, now Pat. No. 8,467,672, which is a continuation of application No. 12/710,066, filed on Feb. 22, 2010, now Pat. No. 7,933,508, which is a division of application No. 11/163,391, filed on Oct. 17, 2005, now Pat. No. 7,697,827.

(51) **Int. Cl.**

| | |
|---|---|
| *G03B 29/00* | (2021.01) |
| *G03B 31/06* | (2021.01) |
| *H04N 1/00* | (2006.01) |
| *G03B 13/02* | (2021.01) |
| *G06F 3/041* | (2006.01) |
| *G10L 15/22* | (2006.01) |
| *G10L 17/22* | (2013.01) |
| *H04M 3/42* | (2006.01) |
| *H04N 5/225* | (2006.01) |
| *H04N 1/21* | (2006.01) |

(52) **U.S. Cl.**

CPC ............. *G03B 29/00* (2013.01); *G03B 31/06* (2013.01); *G06F 3/041* (2013.01); *G10L 15/22* (2013.01); *G10L 17/22* (2013.01); *H04M 3/42204* (2013.01); *H04N 1/00095* (2013.01); *H04N 1/00204* (2013.01); *H04N 1/00209* (2013.01); *H04N 1/00212* (2013.01); *H04N 1/00244* (2013.01); *H04N 1/2112* (2013.01); *H04N 5/2257* (2013.01); *H04N 5/23206* (2013.01); *H04N 5/23216* (2013.01); *H04N 5/23219* (2013.01); *H04N 5/23222* (2013.01); *H04N 5/232933* (2018.08); *G10L 2015/223* (2013.01); *H04N 2201/0084* (2013.01)

(56) **References Cited**

#### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 3,439,598 A | 4/1969 | Weitzner et al. |
| 3,483,324 A | 12/1969 | Gorike |
| 3,639,920 A | 2/1972 | Griffin et al. |
| 3,751,602 A | 8/1973 | Breeden |
| 3,755,625 A | 8/1973 | Maston |
| 3,770,892 A | 11/1973 | Clapper |
| 3,793,489 A | 2/1974 | Sank |
| 3,814,856 A | 6/1974 | Dugan |
| 3,877,790 A | 4/1975 | Robinson |
| 3,973,081 A | 8/1976 | Hutchins |
| 3,994,283 A | 11/1976 | Farley |
| 4,003,063 A | 1/1977 | Takahashi et al. |
| 4,021,828 A | 5/1977 | Iura et al. |
| 4,081,623 A | 3/1978 | Vogeley |
| 4,082,873 A | 4/1978 | Williams |
| 4,087,630 A | 5/1978 | Browning et al. |
| 4,090,032 A | 5/1978 | Schrader |
| D248,669 S | 7/1978 | Ramsey |
| 4,099,025 A | 7/1978 | Kahn |
| 4,158,750 A | 6/1979 | Sakoe et al. |
| 4,192,590 A | 3/1980 | Kitaura |
| 4,195,641 A | 4/1980 | Joines et al. |
| 4,207,959 A | 6/1980 | Youdin et al. |
| 4,209,244 A | 6/1980 | Sahara et al. |
| 4,219,260 A | 8/1980 | Date et al. |
| 4,221,927 A | 9/1980 | Dankman et al. |
| 4,222,644 A | 9/1980 | Tano et al. |
| 4,222,658 A | 9/1980 | Mandel |
| 4,227,177 A | 10/1980 | Moshier |
| 4,237,339 A | 12/1980 | Bunting et al. |
| 4,270,852 A | 6/1981 | Suzuki et al. |
| 4,270,853 A | 6/1981 | Hatada et al. |
| 4,270,854 A | 6/1981 | Stemme et al. |
| 4,285,559 A | 8/1981 | Koch |
| 4,288,078 A | 9/1981 | Lugo |
| 4,290,685 A | 9/1981 | Ban |
| 4,308,425 A | 12/1981 | Momose et al. |
| 4,334,740 A | 6/1982 | Wray |
| 4,340,800 A | 7/1982 | Ueda et al. |
| 4,344,682 A | 8/1982 | Hattori |
| 4,354,059 A | 10/1982 | Ishigaki et al. |
| 4,386,834 A | 6/1983 | Toolan |
| 4,389,109 A | 6/1983 | Taniguchi et al. |
| 4,393,271 A | 7/1983 | Fujinami et al. |
| 4,399,327 A | 8/1983 | Yamamoto et al. |
| 4,434,507 A | 2/1984 | Thomas |
| 4,443,077 A | 4/1984 | Tanikawa |
| 4,450,545 A | 5/1984 | Noso et al. |
| 4,472,742 A | 9/1984 | Hasegawa et al. |
| 4,485,484 A | 11/1984 | Flanagan |
| 4,489,442 A | 12/1984 | Anderson et al. |
| 4,501,012 A | 2/1985 | Kishi et al. |
| 4,503,528 A | 3/1985 | Nojiri et al. |
| 4,506,378 A | 3/1985 | Noso et al. |
| 4,520,576 A | 6/1985 | Molen |
| 4,531,818 A | 7/1985 | Bally |
| 4,538,295 A | 8/1985 | Noso et al. |
| 4,538,894 A | 9/1985 | Shirane |
| 4,542,969 A | 9/1985 | Omura |
| 4,550,343 A | 10/1985 | Nakatani |
| 4,557,271 A | 12/1985 | Stoller et al. |
| 4,563,780 A | 1/1986 | Pollack |
| 4,567,606 A | 1/1986 | Vensko et al. |
| 4,595,990 A | 6/1986 | Garwin |
| 4,597,098 A | 6/1986 | Noso et al. |
| 4,613,911 A | 9/1986 | Ohta |
| 4,627,620 A | 12/1986 | Yang |
| 4,630,910 A | 12/1986 | Ross et al. |
| 4,635,286 A | 1/1987 | Bui et al. |
| 4,641,292 A | 2/1987 | Tunnell et al. |
| 4,642,717 A | 2/1987 | Matsuda et al. |
| 4,645,458 A | 2/1987 | Williams |
| 4,648,052 A | 3/1987 | Friedman et al. |
| 4,658,425 A | 4/1987 | Julstrom |
| 4,679,924 A | 7/1987 | Wamsley |
| 4,695,953 A | 9/1987 | Blair et al. |
| 4,702,475 A | 10/1987 | Elstein et al. |
| 4,711,543 A | 12/1987 | Blair et al. |
| 4,717,364 A | 1/1988 | Furukawa |
| 4,742,369 A | 5/1988 | Ishii et al. |
| 4,742,548 A | 5/1988 | Sessler et al. |
| 4,746,213 A | 5/1988 | Knapp |
| 4,751,642 A | 6/1988 | Silva et al. |
| 4,757,388 A | 7/1988 | Someya et al. |
| 4,761,641 A | 8/1988 | Schreiber |
| 4,764,817 A | 8/1988 | Blazek et al. |
| 4,776,016 A | 10/1988 | Hansen |
| 4,780,906 A | 10/1988 | Rajasekaran et al. |
| 4,783,803 A | 11/1988 | Baker et al. |
| 4,794,934 A | 1/1989 | Motoyama et al. |
| 4,796,997 A | 1/1989 | Svetkoff et al. |
| 4,797,927 A | 1/1989 | Schaire |
| 4,807,051 A | 2/1989 | Ogura |
| 4,807,273 A | 2/1989 | Haendle |
| 4,809,065 A | 2/1989 | Harris et al. |
| 4,809,332 A | 2/1989 | Jongman et al. |
| 4,817,158 A | 3/1989 | Picheny |
| 4,817,950 A | 4/1989 | Goo |
| 4,827,520 A | 5/1989 | Zeinstra |

## US 11,153,472 B2
Page 3

(56)          **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,833,713 | A | 5/1989 | Muroi et al. |
| 4,836,670 | A | 6/1989 | Hutchinson |
| 4,837,817 | A | 6/1989 | Maemori |
| 4,843,568 | A | 6/1989 | Krueger et al. |
| 4,862,278 | A | 8/1989 | Dann et al. |
| 4,866,470 | A | 9/1989 | Arai et al. |
| D305,648 | S | 1/1990 | Edington |
| 4,893,183 | A | 1/1990 | Nayar |
| 4,895,231 | A | 1/1990 | Yamaguchi |
| 4,901,362 | A | 2/1990 | Terzian |
| 4,905,029 | A | 2/1990 | Kelley |
| 4,925,189 | A | 5/1990 | Braeunig |
| 4,950,069 | A | 8/1990 | Hutchinson |
| 4,951,079 | A | 8/1990 | Hoshino et al. |
| 4,953,029 | A | 8/1990 | Morimoto et al. |
| 4,953,222 | A | 8/1990 | Roberts |
| 4,961,211 | A | 10/1990 | Tsugane et al. |
| 4,965,626 | A | 10/1990 | Robison et al. |
| 4,965,775 | A | 10/1990 | Elko et al. |
| 4,973,149 | A | 11/1990 | Hutchinson |
| 4,977,419 | A | 12/1990 | Wash et al. |
| 4,980,918 | A | 12/1990 | Bahl et al. |
| 4,983,996 | A | 1/1991 | Kinoshita |
| 4,989,253 | A | 1/1991 | Liang et al. |
| 5,005,041 | A | 4/1991 | Suda et al. |
| 5,023,635 | A | 6/1991 | Nealon |
| 5,025,283 | A | 6/1991 | Robison |
| 5,027,149 | A | 6/1991 | Hoshino et al. |
| 5,048,091 | A | 9/1991 | Sato et al. |
| 5,062,010 | A | 10/1991 | Saito |
| 5,069,732 | A | 12/1991 | Levine |
| 5,070,355 | A | 12/1991 | Inoue et al. |
| 5,074,683 | A | 12/1991 | Tarn et al. |
| 5,086,385 | A | 2/1992 | Launey et al. |
| 5,097,278 | A | 3/1992 | Tamamura et al. |
| 5,099,262 | A | 3/1992 | Tanaka et al. |
| 5,101,444 | A | 3/1992 | Wilson et al. |
| 5,111,410 | A | 5/1992 | Nakayama et al. |
| 5,121,426 | A | 6/1992 | Baumhauer, Jr. et al. |
| 5,127,055 | A | 6/1992 | Larkey |
| 5,128,700 | A | 7/1992 | Inoue et al. |
| 5,128,705 | A | 7/1992 | Someya et al. |
| 5,134,680 | A | 7/1992 | Schempp |
| 5,146,249 | A | 9/1992 | Hoda et al. |
| 5,148,154 | A | 9/1992 | MacKay et al. |
| 5,160,952 | A | 11/1992 | Iwashita et al. |
| 5,164,831 | A | 11/1992 | Kuchta et al. |
| 5,184,295 | A | 2/1993 | Mann |
| 5,193,117 | A | 3/1993 | Ono et al. |
| 5,204,709 | A | 4/1993 | Sato |
| 5,208,453 | A | 5/1993 | Hostetler |
| 5,210,560 | A | 5/1993 | Labaziewicz |
| 5,210,566 | A | 5/1993 | Nishida |
| 5,212,647 | A | 5/1993 | Raney et al. |
| 5,229,754 | A | 7/1993 | Aoki et al. |
| 5,229,756 | A | 7/1993 | Kosugi et al. |
| 5,230,023 | A | 7/1993 | Nakano |
| 5,239,337 | A | 8/1993 | Takagi et al. |
| 5,239,463 | A | 8/1993 | Blair et al. |
| 5,239,464 | A | 8/1993 | Blair et al. |
| 5,241,619 | A | 8/1993 | Schwartz et al. |
| 5,245,372 | A | 9/1993 | Aoshima |
| 5,245,381 | A | 9/1993 | Takagi et al. |
| 5,253,008 | A | 10/1993 | Konishi et al. |
| 5,274,862 | A | 1/1994 | Palmer |
| 5,288,078 | A | 2/1994 | Capper et al. |
| 5,295,491 | A | 3/1994 | Gevins |
| 5,297,210 | A | 3/1994 | Julstrom |
| 5,303,148 | A | 4/1994 | Mattson et al. |
| 5,303,373 | A | 4/1994 | Harootian |
| 5,313,542 | A | 5/1994 | Castonguay |
| 5,320,538 | A | 6/1994 | Baum |
| 5,331,149 | A | 7/1994 | Spitzer et al. |
| 5,335,011 | A | 8/1994 | Addeo et al. |
| 5,335,041 | A | 8/1994 | Fox |
| 5,335,072 | A | 8/1994 | Tanaka et al. |
| 5,335,313 | A | 8/1994 | Douglas |
| 5,345,281 | A | 9/1994 | Taboada et al. |
| 5,345,538 | A | 9/1994 | Narayannan et al. |
| 5,347,306 | A | 9/1994 | Nitta |
| 5,363,481 | A | 11/1994 | Tilt |
| 5,365,302 | A | 11/1994 | Kodama |
| 5,366,379 | A | 11/1994 | Yang et al. |
| 5,367,315 | A | 11/1994 | Pan |
| 5,372,147 | A | 12/1994 | Lathrop et al. |
| 5,373,341 | A | 12/1994 | SanGregory |
| 5,385,519 | A | 1/1995 | Hsu et al. |
| 5,386,494 | A | 1/1995 | White |
| 5,404,189 | A | 4/1995 | Labaziewicz et al. |
| 5,404,397 | A | 4/1995 | Janse et al. |
| 5,405,152 | A | 4/1995 | Katanics et al. |
| 5,417,210 | A | 5/1995 | Funda et al. |
| 5,423,554 | A | 6/1995 | Davis |
| 5,425,129 | A | 6/1995 | Garman et al. |
| 5,426,510 | A | 6/1995 | Meredith |
| 5,426,745 | A | 6/1995 | Baji et al. |
| 5,427,113 | A | 6/1995 | Hiroshi et al. |
| 5,446,512 | A | 8/1995 | Mogamiya |
| 5,452,397 | A | 9/1995 | Ittycheriah et al. |
| 5,454,043 | A | 9/1995 | Freeman |
| 5,459,511 | A | 10/1995 | Uehara et al. |
| 5,461,453 | A | 10/1995 | Watanabe et al. |
| 5,465,317 | A | 11/1995 | Epstein |
| 5,469,740 | A | 11/1995 | French et al. |
| 5,471,542 | A | 11/1995 | Ragland |
| 5,475,792 | A | 12/1995 | Stanford et al. |
| 5,475,798 | A | 12/1995 | Handlos |
| 5,477,264 | A | 12/1995 | Sarbadhikari et al. |
| 5,481,622 | A | 1/1996 | Gerhardt et al. |
| 5,486,892 | A | 1/1996 | Suzuki et al. |
| 5,495,576 | A | 2/1996 | Ritchey |
| 5,508,663 | A | 4/1996 | Konno |
| 5,508,774 | A | 4/1996 | Klees |
| 5,510,981 | A | 4/1996 | Berger et al. |
| 5,511,256 | A | 4/1996 | Capaldi |
| 5,513,298 | A | 4/1996 | Stanford et al. |
| 5,515,130 | A | 5/1996 | Tsukahara et al. |
| 5,516,105 | A | 5/1996 | Eisenbrey et al. |
| 5,517,021 | A | 5/1996 | Kaugman |
| 5,519,809 | A | 5/1996 | Husseiny et al. |
| 5,524,637 | A | 6/1996 | Erickson |
| 5,534,917 | A | 7/1996 | MacDougall |
| 5,541,400 | A | 7/1996 | Hagiwara et al. |
| 5,541,656 | A | 7/1996 | Kare et al. |
| 5,544,654 | A | 8/1996 | Murphy et al. |
| 5,546,145 | A | 8/1996 | Bernardi et al. |
| 5,548,335 | A | 8/1996 | Mitsuhashi et al. |
| 5,550,380 | A | 8/1996 | Sugawara et al. |
| 5,550,628 | A | 8/1996 | Kawabata |
| 5,557,358 | A | 9/1996 | Mukai et al. |
| 5,561,737 | A | 10/1996 | Bowen |
| 5,563,988 | A | 10/1996 | Maes et al. |
| 5,566,272 | A | 10/1996 | Brems et al. |
| 5,570,151 | A | 10/1996 | Terunuma et al. |
| 5,573,506 | A | 11/1996 | Vasko |
| 5,577,981 | A | 11/1996 | Jarvik |
| 5,579,037 | A | 11/1996 | Tahara et al. |
| 5,579,046 | A | 11/1996 | Mitsuhashi et al. |
| 5,579,080 | A | 11/1996 | Irie et al. |
| 5,580,249 | A | 12/1996 | Jacobsen et al. |
| 5,581,323 | A | 12/1996 | Suzuki et al. |
| 5,581,485 | A | 12/1996 | Van Aken |
| 5,581,655 | A | 12/1996 | Cohen et al. |
| 5,594,469 | A | 1/1997 | Freeman et al. |
| 5,597,309 | A | 1/1997 | Riess |
| 5,600,309 | A | 2/1997 | Yamada et al. |
| 5,602,458 | A | 2/1997 | Dowe |
| 5,603,127 | A | 2/1997 | Veal |
| 5,606,390 | A | 2/1997 | Arai et al. |
| 5,609,938 | A | 3/1997 | Shields |
| 5,614,763 | A | 3/1997 | Womack |
| 5,615,296 | A | 3/1997 | Stanford et al. |
| 5,616,078 | A | 4/1997 | Oh |
| 5,617,312 | A | 4/1997 | Iura et al. |

# US 11,153,472 B2

Page 4

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,633,678 A | 5/1997 | Parulski et al. |
| 5,634,141 A | 5/1997 | Akashi et al. |
| 5,637,849 A | 6/1997 | Wang et al. |
| 5,638,300 A | 6/1997 | Johnson |
| 5,640,612 A | 6/1997 | Owashi |
| 5,641,288 A | 6/1997 | Zaenglein |
| 5,644,642 A | 7/1997 | Kirschbaum |
| 5,647,025 A | 7/1997 | Frost et al. |
| 5,655,172 A | 8/1997 | Omi et al. |
| 5,664,021 A | 9/1997 | Chu et al. |
| 5,664,133 A | 9/1997 | Malamud et al. |
| 5,664,243 A | 9/1997 | Okada et al. |
| 5,666,215 A | 9/1997 | Fredlund et al. |
| 5,666,566 A | 9/1997 | Gu et al. |
| 5,668,928 A | 9/1997 | Groner |
| 5,670,992 A | 9/1997 | Iizuka et al. |
| 5,672,840 A | 9/1997 | Sage et al. |
| 5,673,327 A | 9/1997 | Julstrom |
| 5,675,633 A | 10/1997 | Kopp et al. |
| 5,677,834 A | 10/1997 | Mooneyham |
| 5,680,709 A | 10/1997 | Stone |
| 5,682,030 A | 10/1997 | Kubon |
| 5,682,196 A | 10/1997 | Freeman |
| 5,682,229 A | 10/1997 | Wangler |
| 5,689,619 A | 11/1997 | Smyth |
| 5,690,582 A | 11/1997 | Ulrich et al. |
| 5,703,367 A | 12/1997 | Hashimoto et al. |
| 5,704,837 A | 1/1998 | Iwasaki et al. |
| 5,706,049 A | 1/1998 | Moghadam et al. |
| 5,708,863 A | 1/1998 | Satoh et al. |
| 5,710,866 A | 1/1998 | Alleva et al. |
| 5,715,334 A | 2/1998 | Peters |
| 5,715,548 A | 2/1998 | Weismiller et al. |
| 5,715,834 A | 2/1998 | Bergamasco et al. |
| 5,721,783 A * | 2/1998 | Anderson ............. H04B 1/385 |
| | | | 381/328 |
| 5,724,619 A | 3/1998 | Hamada et al. |
| 5,729,289 A | 3/1998 | Etoh |
| 5,729,659 A | 3/1998 | Potter |
| 5,734,425 A | 3/1998 | Takizawa et al. |
| D393,808 S | 4/1998 | Lindsey et al. |
| 5,737,491 A | 4/1998 | Allen et al. |
| 5,740,484 A | 4/1998 | Miyazaki et al. |
| 5,742,233 A | 4/1998 | Hoffman et al. |
| 5,745,717 A | 4/1998 | Vayda et al. |
| 5,745,810 A | 4/1998 | Masushima |
| 5,748,992 A | 5/1998 | Tsukahara et al. |
| 5,749,000 A | 5/1998 | Narisawa |
| 5,749,324 A | 5/1998 | Moore |
| 5,751,260 A | 5/1998 | Miller et al. |
| 5,752,094 A | 5/1998 | Tsutsumi et al. |
| 5,757,428 A | 5/1998 | Takei |
| 5,760,917 A | 6/1998 | Sheridan |
| 5,765,045 A | 6/1998 | Takagi et al. |
| 5,771,414 A | 6/1998 | Bowen |
| 5,771,511 A | 6/1998 | Kummer et al. |
| 5,774,754 A | 6/1998 | Ootsuka |
| 5,774,851 A | 6/1998 | Miyashiba et al. |
| 5,779,483 A | 7/1998 | Cho |
| 5,788,688 A | 8/1998 | Bauer et al. |
| 5,797,046 A | 8/1998 | Nagano et al. |
| 5,797,122 A | 8/1998 | Spies |
| 5,805,251 A | 9/1998 | Ozawa |
| 5,809,591 A | 9/1998 | Capaldi et al. |
| 5,812,978 A | 9/1998 | Nolan |
| 5,815,750 A | 9/1998 | Ishiguro |
| 5,819,183 A | 10/1998 | Voroba et al. |
| 5,828,376 A | 10/1998 | Solimene et al. |
| 5,829,782 A | 11/1998 | Breed et al. |
| 5,832,077 A | 11/1998 | Ciurpita |
| 5,832,440 A | 11/1998 | Woodbridge et al. |
| 5,841,950 A | 11/1998 | Wang et al. |
| 5,844,599 A | 12/1998 | Hildin |
| 5,848,146 A | 12/1998 | Slattery |
| 5,850,058 A | 12/1998 | Aoshima et al. |

| | | | |
|---|---|---|---|
| 5,850,211 A | 12/1998 | Tognazzini |
| 5,850,218 A | 12/1998 | LaJoie et al. |
| 5,855,000 A | 12/1998 | Waibel et al. |
| 5,867,817 A | 2/1999 | Catalo et al. |
| 5,870,709 A | 2/1999 | Bernstein |
| 5,871,589 A | 2/1999 | Hedge |
| 5,874,947 A | 2/1999 | Lin |
| 5,875,108 A | 2/1999 | Hoffberg et al. |
| 5,877,772 A | 3/1999 | Nomura et al. |
| 5,877,803 A | 3/1999 | Wee et al. |
| 5,877,809 A | 3/1999 | Omata et al. |
| 5,878,922 A | 3/1999 | Boring |
| 5,884,265 A | 3/1999 | Squitteri et al. |
| 5,884,350 A | 3/1999 | Kurze |
| 5,893,037 A | 4/1999 | Reele et al. |
| 5,897,232 A | 4/1999 | Stephenson et al. |
| 5,898,779 A | 4/1999 | Squilla et al. |
| 5,903,864 A | 5/1999 | Gadbois et al. |
| 5,903,870 A | 5/1999 | Kaufman |
| 5,907,723 A | 5/1999 | Inoue |
| 5,911,687 A | 6/1999 | Sato et al. |
| 5,913,080 A | 6/1999 | Yamada et al. |
| 5,913,727 A | 6/1999 | Ahdoot |
| 5,917,921 A | 6/1999 | Sasaki |
| 5,920,350 A | 7/1999 | Keirsbilck |
| 5,923,908 A | 7/1999 | Schrock et al. |
| 5,926,655 A | 7/1999 | Irie et al. |
| 5,930,533 A | 7/1999 | Yamamoto |
| 5,930,746 A | 7/1999 | Ting |
| 5,933,125 A | 8/1999 | Fernie et al. |
| 5,940,121 A | 8/1999 | McIntyre et al. |
| 5,943,516 A | 8/1999 | Uchiyama et al. |
| 5,959,667 A | 9/1999 | Maeng |
| 5,970,258 A | 10/1999 | Suda et al. |
| 5,970,457 A | 10/1999 | Brant et al. |
| 5,980,124 A | 11/1999 | Bernardi et al. |
| 5,980,256 A | 11/1999 | Carmein |
| 5,982,555 A | 11/1999 | Melville et al. |
| 5,983,186 A | 11/1999 | Miyazawa et al. |
| 5,989,157 A | 11/1999 | Walton |
| 5,991,385 A | 11/1999 | Dunn et al. |
| 5,991,720 A | 11/1999 | Galler et al. |
| 5,991,726 A | 11/1999 | Immarco et al. |
| 5,995,649 A | 11/1999 | Marugame |
| 5,995,931 A | 11/1999 | Bahl et al. |
| 5,995,936 A | 11/1999 | Brais et al. |
| 6,003,004 A | 12/1999 | Hershkovits et al. |
| 6,003,991 A | 12/1999 | Viirre |
| 6,004,061 A | 12/1999 | Manico et al. |
| 6,005,548 A | 12/1999 | Latypov et al. |
| 6,005,610 A | 12/1999 | Pingali |
| 6,006,126 A | 12/1999 | Cosman |
| 6,006,187 A | 12/1999 | Tanenblatt |
| 6,009,210 A | 12/1999 | Kang |
| 6,012,029 A | 1/2000 | Cirino et al. |
| 6,012,102 A | 1/2000 | Shachar |
| 6,014,524 A | 1/2000 | Suzuki et al. |
| 6,016,450 A | 1/2000 | Crock |
| 6,021,278 A | 2/2000 | Bernardi et al. |
| 6,021,418 A | 2/2000 | Brandt et al. |
| 6,027,216 A | 2/2000 | Guyton et al. |
| 6,031,526 A | 2/2000 | Shipp |
| 6,040,824 A | 3/2000 | Maekawa et al. |
| 6,049,766 A | 4/2000 | Laroche |
| 6,050,963 A | 4/2000 | Johnson et al. |
| 6,054,990 A | 4/2000 | Tran |
| 6,054,991 A | 4/2000 | Crane et al. |
| 6,066,075 A | 5/2000 | Poulton |
| 6,067,112 A | 5/2000 | Wellner et al. |
| 6,070,140 A | 5/2000 | Tran |
| 6,072,494 A | 6/2000 | Nguyen |
| 6,073,489 A | 6/2000 | French et al. |
| 6,077,085 A | 6/2000 | Parry et al. |
| 6,077,201 A | 6/2000 | Cheng |
| 6,078,886 A | 6/2000 | Dragosh et al. |
| 6,081,670 A | 6/2000 | Madsen et al. |
| 6,085,160 A | 7/2000 | D'hoore et al. |
| 6,088,669 A | 7/2000 | Maes |
| 6,091,334 A | 7/2000 | Galiana |

US 11,153,472 B2

Page 5

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,098,458 | A | 8/2000 | French et al. |
| 6,099,473 | A | 8/2000 | Liu et al. |
| 6,100,896 | A | 8/2000 | Strohecker et al. |
| 6,101,115 | A | 8/2000 | Ross |
| 6,101,258 | A | 8/2000 | Killion et al. |
| 6,101,289 | A | 8/2000 | Kellner |
| 6,101,338 | A | 8/2000 | Bernardi et al. |
| 6,104,877 | A | 8/2000 | Smart et al. |
| 6,111,580 | A | 8/2000 | Fukui Kazuhiro et al. |
| 6,115,482 | A | 9/2000 | Goldberg et al. |
| 6,115,556 | A | 9/2000 | Reddington |
| 6,115,668 | A | 9/2000 | Kaneko et al. |
| 6,118,888 | A | 9/2000 | Chino et al. |
| 6,128,003 | A | 10/2000 | Smith et al. |
| 6,128,446 | A | 10/2000 | Schrock et al. |
| 6,130,677 | A | 10/2000 | Kunz |
| 6,130,741 | A | 10/2000 | Wen et al. |
| 6,134,392 | A | 10/2000 | Gove |
| 6,137,487 | A | 10/2000 | Mantha |
| 6,137,887 | A | 10/2000 | Anderson |
| 6,138,091 | A | 10/2000 | Haataja et al. |
| 6,141,463 | A | 10/2000 | Cowell et al. |
| 6,144,807 | A | 11/2000 | Smart et al. |
| 6,147,678 | A | 11/2000 | Kumar et al. |
| 6,147,711 | A | 11/2000 | Washio |
| 6,147,744 | A | 11/2000 | Smart et al. |
| 6,148,154 | A | 11/2000 | Ishimaru et al. |
| 6,152,856 | A | 11/2000 | Studor et al. |
| 6,159,100 | A | 12/2000 | Smith |
| 6,160,540 | A | 12/2000 | Fishkin et al. |
| 6,161,932 | A | 12/2000 | Goto et al. |
| 6,163,652 | A | 12/2000 | Sato |
| 6,167,469 | A | 12/2000 | Safai et al. |
| 6,169,854 | B1 | 1/2001 | Hasegawa et al. |
| 6,173,059 | B1 | 1/2001 | Huang et al. |
| 6,173,066 | B1 | 1/2001 | Peurach et al. |
| 6,181,343 | B1 | 1/2001 | Lyons |
| 6,181,377 | B1 | 1/2001 | Kobayashi |
| 6,181,883 | B1 | 1/2001 | Oswal |
| 6,185,371 | B1 | 2/2001 | Smart et al. |
| 6,188,777 | B1 | 2/2001 | Darrell et al. |
| 6,192,193 | B1 | 2/2001 | Smart et al. |
| 6,192,343 | B1 | 2/2001 | Morgan et al. |
| 6,201,931 | B1 | 3/2001 | Cipola et al. |
| 6,204,877 | B1 | 3/2001 | Kiyokawa |
| 6,215,471 | B1 | 4/2001 | Deluca |
| 6,215,890 | B1 | 4/2001 | Matsuo et al. |
| 6,215,898 | B1 | 4/2001 | Woodfill et al. |
| 6,222,993 | B1 | 4/2001 | Smart et al. |
| 6,224,542 | B1 | 5/2001 | Chang et al. |
| 6,226,396 | B1 | 5/2001 | Marugame |
| 6,229,913 | B1 | 5/2001 | Nayar et al. |
| 6,230,138 | B1 | 5/2001 | Everhart |
| 6,240,251 | B1 | 5/2001 | Smart et al. |
| 6,243,076 | B1 | 6/2001 | Hatfield |
| 6,243,683 | B1 | 6/2001 | Peters |
| 6,244,873 | B1 | 6/2001 | Hill et al. |
| 6,249,316 | B1 | 6/2001 | Anderson |
| 6,253,184 | B1 | 6/2001 | Ruppert |
| 6,256,060 | B1 | 7/2001 | Waikui |
| 6,256,400 | B1 | 7/2001 | Takata et al. |
| 6,259,436 | B1 | 7/2001 | Moon et al. |
| 6,266,635 | B1 | 7/2001 | Sneh |
| 6,272,287 | B1 | 8/2001 | Cipola et al. |
| 6,275,656 | B1 | 8/2001 | Cipola et al. |
| 6,278,973 | B1 | 8/2001 | Chung et al. |
| 6,279,946 | B1 | 8/2001 | Johnson et al. |
| 6,282,317 | B1 | 8/2001 | Luo et al. |
| 6,283,860 | B1 | 9/2001 | Lyons et al. |
| 6,287,252 | B1 | 9/2001 | Lugo |
| 6,289,112 | B1 | 9/2001 | Jain et al. |
| 6,289,140 | B1 | 9/2001 | Oliver |
| 6,294,993 | B1 | 9/2001 | Calaman |
| 6,299,308 | B1 | 10/2001 | Voronka et al. |
| 6,304,841 | B1 | 10/2001 | Berger et al. |
| 6,308,565 | B1 | 10/2001 | French et al. |
| 6,311,156 | B1 | 10/2001 | Ho |
| 6,313,864 | B1 | 11/2001 | Kikuchi et al. |
| 6,316,934 | B1 | 11/2001 | Amorai-Moriya et al. |
| 6,317,717 | B1 | 11/2001 | Lindsey et al. |
| 6,321,040 | B1 | 11/2001 | Wess et al. |
| 6,323,858 | B1 | 11/2001 | Gilbert et al. |
| 6,324,545 | B1 | 11/2001 | Morag |
| 6,327,423 | B1 | 12/2001 | Ejima et al. |
| 6,339,429 | B1 | 1/2002 | Schug |
| 6,344,875 | B1 | 2/2002 | Hashimoto et al. |
| 6,345,111 | B1 | 2/2002 | Fukui et al. |
| 6,349,001 | B1 | 2/2002 | Spitzer |
| 6,351,222 | B1 | 2/2002 | Henry et al. |
| 6,351,273 | B1 | 2/2002 | Lemelson et al. |
| 6,359,837 | B1 | 3/2002 | Tsukamoto |
| 6,363,160 | B1 | 3/2002 | Bradski et al. |
| 6,366,319 | B1 | 4/2002 | Bills |
| 6,373,961 | B1 | 4/2002 | Richardson et al. |
| 6,377,923 | B1 | 4/2002 | Hershkovits et al. |
| 6,381,316 | B2 | 4/2002 | Joyce et al. |
| 6,381,412 | B1 | 4/2002 | Ishito et al. |
| 6,384,819 | B1 | 5/2002 | Hunter |
| 6,388,681 | B1 | 5/2002 | Nozaki |
| 6,388,707 | B1 | 5/2002 | Suda |
| 6,389,395 | B1 | 5/2002 | Ringland |
| 6,392,249 | B1 | 5/2002 | Struye et al. |
| 6,393,216 | B1 | 5/2002 | Ootsuka et al. |
| 6,394,602 | B1 | 5/2002 | Morrison et al. |
| 6,405,939 | B1 | 6/2002 | Mazzenga et al. |
| 6,406,758 | B1 | 6/2002 | Bottari et al. |
| 6,408,138 | B1 | 6/2002 | Chang et al. |
| 6,408,301 | B1 | 6/2002 | Patton et al. |
| 6,411,744 | B1 | 6/2002 | Edwards |
| 6,411,925 | B1 | 6/2002 | Keiller |
| 6,424,843 | B1 | 7/2002 | Jyrki et al. |
| 6,426,740 | B1 | 7/2002 | Goto et al. |
| 6,426,761 | B1 | 7/2002 | Kanevsky et al. |
| 6,430,551 | B1 | 8/2002 | Thelen et al. |
| 6,430,997 | B1 | 8/2002 | French et al. |
| 6,434,255 | B1 | 8/2002 | Harakawa |
| 6,434,403 | B1 | 8/2002 | Ausems et al. |
| 6,438,323 | B1 | 8/2002 | DeCecca et al. |
| 6,438,520 | B1 | 8/2002 | Curt et al. |
| 6,452,348 | B1 | 9/2002 | Toyoda |
| 6,452,544 | B1 | 9/2002 | Hakala et al. |
| 6,456,788 | B1 | 9/2002 | Otani |
| 6,456,892 | B1 | 9/2002 | Dara-Abrams et al. |
| 6,466,688 | B1 | 10/2002 | Ramstack |
| 6,476,834 | B1 | 11/2002 | Doval et al. |
| 6,496,598 | B1 | 12/2002 | Harman |
| 6,498,628 | B2 | 12/2002 | Iwamura |
| 6,499,016 | B1 | 12/2002 | Anderson |
| 6,503,195 | B1 | 1/2003 | Keller et al. |
| 6,504,552 | B2 | 1/2003 | Phillips |
| 6,510,414 | B1 | 1/2003 | Chaves |
| 6,526,352 | B2 | 2/2003 | Breed et al. |
| 6,529,802 | B1 | 3/2003 | Kawakita et al. |
| 6,531,999 | B1 | 3/2003 | Trajkovic |
| 6,535,694 | B2 | 3/2003 | Engle et al. |
| 6,538,697 | B1 | 3/2003 | Honda et al. |
| 6,539,931 | B2 | 4/2003 | Trajkovic et al. |
| 6,549,586 | B2 | 4/2003 | Gustafsson et al. |
| 6,549,629 | B2 | 4/2003 | Finn et al. |
| 6,556,240 | B1 | 4/2003 | Oka et al. |
| 6,556,784 | B2 | 4/2003 | Onuki |
| 6,560,027 | B2 | 5/2003 | Meine |
| 6,563,532 | B1 | 5/2003 | Strub et al. |
| 6,570,555 | B1 | 5/2003 | Prevost et al. |
| 6,584,221 | B1 | 6/2003 | Moghaddam et al. |
| 6,591,239 | B1 | 7/2003 | McCall |
| 6,593,956 | B1 | 7/2003 | Potts et al. |
| 6,594,629 | B1 | 7/2003 | Basu et al. |
| 6,603,858 | B1 | 8/2003 | Raicevich et al. |
| 6,606,280 | B1 | 8/2003 | Knittel |
| 6,608,615 | B1 | 8/2003 | Martins |
| 6,611,456 | B2 | 8/2003 | Kushnarenko |
| 6,611,661 | B2 | 8/2003 | Buck |
| 6,629,642 | B1 | 10/2003 | Swartz et al. |

## US 11,153,472 B2
Page 6

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,633,231 | B1 | 10/2003 | Okamoto et al. |
| 6,633,294 | B1 | 10/2003 | Rosenthal et al. |
| 6,636,259 | B1 | 10/2003 | Anderson |
| 6,637,883 | B1 | 10/2003 | Tengshe et al. |
| 6,640,202 | B1 | 10/2003 | Dietz et al. |
| 6,654,721 | B2 | 11/2003 | Handelman |
| 6,658,389 | B1 | 12/2003 | Alpdemir |
| 6,658,572 | B1 | 12/2003 | Craig |
| 6,661,918 | B1 | 12/2003 | Gordon et al. |
| 6,674,964 | B2 | 1/2004 | Irie |
| 6,675,075 | B1 | 1/2004 | Engelsberg et al. |
| 6,678,398 | B2 | 1/2004 | Wolters et al. |
| 6,681,031 | B2 | 1/2004 | Cohen et al. |
| 6,686,844 | B2 | 2/2004 | Murase et al. |
| 6,690,374 | B2 | 2/2004 | Park et al. |
| 6,691,151 | B2 | 2/2004 | Cheyer et al. |
| 6,704,044 | B1 | 3/2004 | Foster et al. |
| 6,704,415 | B1 | 3/2004 | Katayama et al. |
| 6,704,422 | B1 | 3/2004 | Jensen |
| 6,707,475 | B1 | 3/2004 | Snyder |
| 6,711,536 | B2 | 3/2004 | Rees |
| 6,714,205 | B1 | 3/2004 | Miyashita et al. |
| 6,714,665 | B1 | 3/2004 | Hanna et al. |
| 6,715,003 | B1 | 3/2004 | Safai |
| 6,717,600 | B2 | 4/2004 | Dutta et al. |
| 6,721,001 | B1 | 4/2004 | Berstis |
| 6,724,873 | B2 | 4/2004 | Senna Da Silva |
| 6,731,799 | B1 | 5/2004 | Sun et al. |
| 6,735,562 | B1 | 5/2004 | Zhang et al. |
| 6,738,066 | B1 | 5/2004 | Nguyen |
| 6,741,266 | B1 | 5/2004 | Kamiwada et al. |
| 6,746,397 | B2 | 6/2004 | Lee et al. |
| 6,750,913 | B1 | 6/2004 | Noro et al. |
| 6,754,373 | B1 | 6/2004 | Cuetos et al. |
| 6,757,657 | B1 | 6/2004 | Kojima et al. |
| 6,758,563 | B2 | 7/2004 | Levola |
| 6,763,226 | B1 | 7/2004 | McZeal, Jr. |
| 6,766,036 | B1 | 7/2004 | Pryor |
| 6,766,176 | B1 | 7/2004 | Gupta et al. |
| 6,771,294 | B1 | 8/2004 | Antoniac et al. |
| 6,788,809 | B1 | 9/2004 | Grzeszczuk et al. |
| 6,793,128 | B2 | 9/2004 | Huffman |
| 6,795,558 | B2 | 9/2004 | Matsuo |
| 6,795,806 | B1 | 9/2004 | Lewis et al. |
| 6,798,890 | B2 | 9/2004 | Killion et al. |
| 6,801,637 | B2 | 10/2004 | Voronka et al. |
| 6,802,382 | B2 | 10/2004 | Hattori et al. |
| 6,803,887 | B1 | 10/2004 | Lauper et al. |
| 6,804,396 | B2 | 10/2004 | Higaki et al. |
| 6,807,529 | B2 | 10/2004 | Johnson et al. |
| 6,809,759 | B1 | 10/2004 | Chiang |
| 6,812,956 | B2 | 11/2004 | Ferren et al. |
| 6,812,968 | B1 | 11/2004 | Kermani |
| 6,813,439 | B2 | 11/2004 | Misumi et al. |
| 6,813,603 | B1 | 11/2004 | Groner et al. |
| 6,813,618 | B1 | 11/2004 | Loui et al. |
| 6,817,982 | B2 | 11/2004 | Fritz et al. |
| 6,825,769 | B2 | 11/2004 | Colmenarez et al. |
| 6,833,867 | B1 | 12/2004 | Anderson |
| 6,842,175 | B1 | 1/2005 | Schmalstieg et al. |
| 6,842,670 | B2 | 1/2005 | Lin et al. |
| 6,847,336 | B1 | 1/2005 | Lemelson et al. |
| 6,853,401 | B2 | 2/2005 | Fujii et al. |
| 6,853,972 | B2 | 2/2005 | Friedrich et al. |
| 6,856,708 | B1 | 2/2005 | Aoki |
| 6,867,798 | B1 | 3/2005 | Wada et al. |
| 6,873,723 | B1 | 3/2005 | Aucsmith et al. |
| 6,882,734 | B2 | 4/2005 | Watson et al. |
| 6,882,971 | B2 | 4/2005 | Craner |
| 6,900,731 | B2 | 5/2005 | Kreiner et al. |
| 6,911,972 | B2 | 6/2005 | Brinjes |
| 6,912,499 | B1 | 6/2005 | Sabourin et al. |
| 6,919,927 | B1 | 7/2005 | Hyodo |
| 6,920,283 | B2 | 7/2005 | Goldstein |
| 6,920,654 | B2 | 7/2005 | Noguchi et al. |
| 6,927,694 | B1 | 8/2005 | Smith |
| 6,934,461 | B1 | 8/2005 | Strub et al. |
| 6,934,684 | B2 | 8/2005 | Alpdemir et al. |
| 6,937,742 | B2 | 8/2005 | Roberts et al. |
| 6,940,545 | B1 | 9/2005 | Ray et al. |
| 6,947,029 | B2 | 9/2005 | Akasaka et al. |
| 6,948,937 | B2 | 9/2005 | Tretiakoff et al. |
| 6,950,534 | B2 | 9/2005 | Cohen et al. |
| 6,952,525 | B2 | 10/2005 | Lee et al. |
| 6,956,616 | B2 | 10/2005 | Jung et al. |
| 6,959,095 | B2 | 10/2005 | Bakis et al. |
| 6,964,023 | B2 | 11/2005 | Maes et al. |
| 6,965,403 | B2 | 11/2005 | Endo |
| 6,970,185 | B2 | 11/2005 | Halverson |
| 6,970,824 | B2 | 11/2005 | Hinde et al. |
| 6,971,072 | B1 | 11/2005 | Stein |
| 6,975,991 | B2 | 12/2005 | Basson et al. |
| 6,983,245 | B1 | 1/2006 | Jimenez Felstrom et al. |
| 6,990,455 | B2 | 1/2006 | Vozick et al. |
| 6,993,482 | B2 | 1/2006 | Ahlenius |
| 6,999,066 | B2 | 2/2006 | Litwiller |
| 7,003,134 | B1 | 2/2006 | Cowell et al. |
| 7,006,764 | B2 | 2/2006 | Brost |
| 7,010,263 | B1 | 3/2006 | Patsiokas |
| 7,015,950 | B1 | 3/2006 | Pryor |
| 7,016,505 | B1 | 3/2006 | Nakadai et al. |
| 7,016,604 | B2 | 3/2006 | Stavely et al. |
| 7,020,290 | B1 | 3/2006 | Ribic |
| 7,027,094 | B2 | 4/2006 | Battles et al. |
| 7,027,565 | B2 | 4/2006 | Tateishi et al. |
| 7,028,269 | B1 | 4/2006 | Cohen et al. |
| 7,031,439 | B2 | 4/2006 | Baxter |
| 7,031,477 | B1 | 4/2006 | Mella et al. |
| 7,032,182 | B2 | 4/2006 | Prabhu et al. |
| 7,039,676 | B1 | 5/2006 | Day et al. |
| 7,042,440 | B2 | 5/2006 | Pryor et al. |
| 7,046,232 | B2 | 5/2006 | Giomi et al. |
| 7,046,300 | B2 | 5/2006 | Iyengar et al. |
| 7,046,924 | B2 | 5/2006 | Miller et al. |
| 7,050,606 | B2 | 5/2006 | Paul et al. |
| 7,053,938 | B1 | 5/2006 | Sherry |
| 7,058,204 | B2 | 6/2006 | Hildreth et al. |
| 7,058,409 | B2 | 6/2006 | Hänninen et al. |
| 7,060,957 | B2 | 6/2006 | Lange et al. |
| 7,062,576 | B2 | 6/2006 | Ohmura et al. |
| 7,075,579 | B2 | 7/2006 | Whitby et al. |
| 7,076,293 | B2 | 7/2006 | Wang |
| 7,080,014 | B2 | 7/2006 | Bush et al. |
| 7,082,393 | B2 | 7/2006 | Lahr |
| 7,084,859 | B1 | 8/2006 | Pryor |
| 7,085,590 | B2 | 8/2006 | Bates et al. |
| 7,091,928 | B2 | 8/2006 | Rajasingham |
| 7,092,024 | B2 | 8/2006 | Ejima et al. |
| 7,095,901 | B2 | 8/2006 | Lee et al. |
| 7,095,907 | B1 | 8/2006 | Berkner et al. |
| 7,099,920 | B1 | 8/2006 | Kojima et al. |
| 7,107,378 | B1 | 9/2006 | Brewer et al. |
| 7,110,553 | B2 | 9/2006 | Julstrom et al. |
| 7,110,582 | B1 | 9/2006 | Hay |
| 7,112,841 | B2 | 9/2006 | Eldridge et al. |
| 7,113,201 | B1 | 9/2006 | Taylor et al. |
| 7,113,918 | B1 | 9/2006 | Ahmad et al. |
| 7,114,659 | B2 | 10/2006 | Harari et al. |
| 7,117,519 | B1 | 10/2006 | Anderson et al. |
| 7,120,586 | B2 | 10/2006 | Loui et al. |
| 7,121,946 | B2 | 10/2006 | Paul et al. |
| 7,122,798 | B2 | 10/2006 | Shigenaka et al. |
| 7,127,401 | B2 | 10/2006 | Miller |
| 7,133,031 | B2 | 11/2006 | Wang et al. |
| 7,133,608 | B1 | 11/2006 | Nagata et al. |
| 7,133,937 | B2 | 11/2006 | Leavitt |
| 7,134,078 | B2 | 11/2006 | Vaarala |
| 7,142,197 | B2 | 11/2006 | Wang et al. |
| 7,142,231 | B2 | 11/2006 | Chipchase et al. |
| 7,142,678 | B2 | 11/2006 | Falcon |
| 7,149,552 | B2 | 12/2006 | Lair |
| 7,149,688 | B2 | 12/2006 | Schalkwyk |
| 7,149,814 | B2 | 12/2006 | Neufeld et al. |
| 7,156,866 | B1 | 1/2007 | Riggs et al. |

## US 11,153,472 B2
Page 7

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,158,123 | B2 | 1/2007 | Myers et al. |
| 7,158,175 | B2 | 1/2007 | Belz et al. |
| 7,163,151 | B2 | 1/2007 | Kiiskinen |
| 7,164,117 | B2 | 1/2007 | Breed |
| 7,167,201 | B2 | 1/2007 | Stavely et al. |
| 7,168,804 | B2 | 1/2007 | Velazquez |
| 7,170,492 | B2 | 1/2007 | Bell |
| 7,173,722 | B1 | 2/2007 | Lapstun et al. |
| 7,184,573 | B2 | 2/2007 | Malone et al. |
| 7,187,412 | B1 | 3/2007 | Silverstein |
| 7,187,764 | B2 | 3/2007 | Ruetschi |
| 7,190,825 | B2 | 3/2007 | Yoon |
| 7,194,412 | B2 | 3/2007 | Mays |
| 7,202,898 | B1 | 4/2007 | Braun et al. |
| 7,206,022 | B2 | 4/2007 | Miller et al. |
| 7,209,995 | B2 | 4/2007 | Pinto et al. |
| 7,218,311 | B2 | 5/2007 | Akins |
| 7,219,062 | B2 | 5/2007 | Colmenarez et al. |
| 7,221,805 | B1 | 5/2007 | Bachelder |
| 7,222,078 | B2 | 5/2007 | Abelow |
| 7,227,526 | B2 | 6/2007 | Hildreth et al. |
| 7,227,960 | B2 | 6/2007 | Kataoka |
| 7,228,275 | B1 | 6/2007 | Endo et al. |
| 7,233,345 | B2 | 6/2007 | Yoneda |
| 7,245,271 | B2 | 7/2007 | Burr et al. |
| 7,247,139 | B2 | 7/2007 | Yudkovitch et al. |
| 7,248,855 | B2 | 7/2007 | Joyce et al. |
| 7,257,831 | B2 | 8/2007 | Ozawa |
| 7,259,747 | B2 | 8/2007 | Bell |
| 7,259,785 | B2 | 8/2007 | Stavely et al. |
| 7,263,953 | B2 | 9/2007 | Sundararajan |
| 7,271,827 | B2 | 9/2007 | Nister |
| 7,272,562 | B2 | 9/2007 | Olorenshaw et al. |
| 7,274,808 | B2 | 9/2007 | Ang et al. |
| 7,283,854 | B2 | 10/2007 | Sato et al. |
| 7,283,983 | B2 | 10/2007 | Dooley et al. |
| 7,286,256 | B2 | 10/2007 | Herbert |
| 7,287,737 | B2 | 10/2007 | Rossi |
| 7,295,978 | B1 | 11/2007 | Schwartz et al. |
| 7,299,177 | B2 | 11/2007 | Broman et al. |
| 7,301,465 | B2 | 11/2007 | Tengshe et al. |
| 7,305,344 | B2 | 12/2007 | Glynn et al. |
| 7,305,535 | B2 | 12/2007 | Harari et al. |
| 7,307,653 | B2 | 12/2007 | Dutta |
| 7,308,112 | B2 | 12/2007 | Fujimura et al. |
| 7,315,323 | B2 | 1/2008 | Ito |
| 7,317,836 | B2 | 1/2008 | Fujimura et al. |
| 7,319,962 | B2 | 1/2008 | Goedeke et al. |
| 7,321,763 | B2 | 1/2008 | Tanaka et al. |
| 7,321,853 | B2 | 1/2008 | Asano |
| 7,324,649 | B1 | 1/2008 | Knapp et al. |
| 7,324,943 | B2 | 1/2008 | Rigazio et al. |
| 7,327,890 | B2 | 2/2008 | Fredlund |
| 7,340,766 | B2 | 3/2008 | Nagao et al. |
| 7,346,176 | B1 | 3/2008 | Bernardi et al. |
| 7,346,374 | B2 | 3/2008 | Witkowski et al. |
| 7,347,551 | B2 | 3/2008 | Fergason et al. |
| 7,348,963 | B2 | 3/2008 | Bell |
| 7,349,722 | B2 | 3/2008 | Witkowski et al. |
| 7,362,490 | B2 | 4/2008 | Park |
| 7,362,966 | B2 | 4/2008 | Uchiyama |
| 7,366,540 | B2 | 4/2008 | Ansari et al. |
| 7,367,887 | B2 | 5/2008 | Watabe et al. |
| 7,373,389 | B2 | 5/2008 | Rosenbaum et al. |
| 7,376,290 | B2 | 5/2008 | Anderson et al. |
| 7,379,563 | B2 | 5/2008 | Shamaie |
| 7,379,566 | B2 | 5/2008 | Hildreth |
| 7,385,641 | B2 | 6/2008 | Ito |
| 7,389,591 | B2 | 6/2008 | Jaiswal et al. |
| 7,394,480 | B2 | 7/2008 | Song |
| 7,394,543 | B2 | 7/2008 | Crowther |
| 7,400,347 | B2 | 7/2008 | Krogmann et al. |
| 7,403,816 | B2 | 7/2008 | Ohkura |
| 7,405,754 | B2 | 7/2008 | Inoue Masashi |
| 7,406,408 | B1 | 7/2008 | Lackey et al. |
| 7,408,439 | B2 | 8/2008 | Wang et al. |
| 7,415,416 | B2 | 8/2008 | Rees |
| 7,417,683 | B2 | 8/2008 | Hirai |
| 7,428,000 | B2 | 9/2008 | Cutler et al. |
| 7,428,708 | B2 | 9/2008 | Okamoto et al. |
| 7,430,312 | B2 | 9/2008 | Gu |
| 7,430,503 | B1 | 9/2008 | Walker |
| 7,436,496 | B2 | 10/2008 | Kawahito |
| 7,437,488 | B2 | 10/2008 | Ito et al. |
| 7,438,414 | B2 | 10/2008 | Rosenberg |
| 7,440,013 | B2 | 10/2008 | Funakura |
| 7,443,419 | B2 | 10/2008 | Anderson et al. |
| 7,443,447 | B2 | 10/2008 | Shirakawa |
| 7,444,068 | B2 | 10/2008 | Obrador |
| 7,444,340 | B2 | 10/2008 | Padgett |
| 7,446,368 | B2 | 11/2008 | Eldridge et al. |
| 7,447,320 | B2 | 11/2008 | Bryson et al. |
| 7,447,635 | B1 | 11/2008 | Konopka et al. |
| 7,448,751 | B2 | 11/2008 | Kiderman et al. |
| 7,452,275 | B2 | 11/2008 | Kuraishi |
| 7,453,605 | B2 | 11/2008 | Parulski et al. |
| 7,455,412 | B2 | 11/2008 | Rottcher |
| 7,461,094 | B2 | 12/2008 | Morris et al. |
| 7,463,304 | B2 | 12/2008 | Murray |
| 7,468,744 | B2 | 12/2008 | Edwards et al. |
| 7,471,317 | B2 | 12/2008 | Seki |
| 7,477,207 | B2 | 1/2009 | Estep |
| 7,483,057 | B2 | 1/2009 | Grosvenor et al. |
| 7,483,061 | B2 | 1/2009 | Fredlund et al. |
| 7,489,812 | B2 | 2/2009 | Fox et al. |
| 7,492,116 | B2 | 2/2009 | Oleynikov et al. |
| 7,493,312 | B2 | 2/2009 | Yin Liu et al. |
| 7,493,559 | B1 | 2/2009 | Wolff et al. |
| 7,499,642 | B2 | 3/2009 | Nakaya |
| 7,502,731 | B2 | 3/2009 | Emonts et al. |
| 7,503,065 | B1 | 3/2009 | Packingham et al. |
| 7,505,056 | B2 | 3/2009 | Kurzweil et al. |
| 7,511,741 | B2 | 3/2009 | Son |
| 7,515,193 | B2 | 4/2009 | Honda |
| 7,515,825 | B2 | 4/2009 | Takashi |
| 7,518,631 | B2 | 4/2009 | Hershey et al. |
| 7,518,641 | B2 | 4/2009 | Mashitani et al. |
| 7,522,065 | B2 | 4/2009 | Falcon |
| 7,526,735 | B2 | 4/2009 | Fischer et al. |
| 7,528,846 | B2 | 5/2009 | Zhang et al. |
| 7,529,772 | B2 | 5/2009 | Singh |
| 7,536,032 | B2 | 5/2009 | Bell |
| 7,539,353 | B2 | 5/2009 | Kawada |
| 7,548,255 | B2 | 6/2009 | Adams et al. |
| 7,551,354 | B2 | 6/2009 | Horsten et al. |
| 7,557,850 | B2 | 7/2009 | Abe |
| 7,560,701 | B2 | 7/2009 | Oggier et al. |
| 7,561,143 | B1 | 7/2009 | Milekic |
| 7,561,201 | B2 | 7/2009 | Hong |
| 7,561,741 | B2 | 7/2009 | Lee Hyun et al. |
| 7,570,884 | B2 | 8/2009 | Nonaka |
| 7,574,020 | B2 | 8/2009 | Shamaie |
| 7,576,727 | B2 | 8/2009 | Bell |
| 7,580,570 | B2 | 8/2009 | Manu et al. |
| 7,583,316 | B2 | 9/2009 | Miyashita et al. |
| 7,583,441 | B2 | 9/2009 | Taki |
| 7,587,318 | B2 | 9/2009 | Seshadri |
| 7,590,262 | B2 | 9/2009 | Fujimura et al. |
| 7,593,552 | B2 | 9/2009 | Higaki et al. |
| 7,593,854 | B2 | 9/2009 | Belrose |
| 7,598,942 | B2 | 10/2009 | Underkoffler et al. |
| 7,600,201 | B2 | 10/2009 | Endler et al. |
| 7,607,509 | B2 | 10/2009 | Schmiz et al. |
| 7,612,766 | B2 | 11/2009 | Shintome |
| 7,617,108 | B2 | 11/2009 | Matsubara et al. |
| 7,619,660 | B2 | 11/2009 | Grosvenor |
| 7,620,202 | B2 | 11/2009 | Fujimura et al. |
| 7,620,432 | B2 | 11/2009 | Willins et al. |
| 7,629,400 | B2 | 12/2009 | Hyman |
| 7,630,878 | B2 | 12/2009 | Fingscheidt et al. |
| 7,643,985 | B2 | 1/2010 | Horvitz |
| 7,646,193 | B2 | 1/2010 | Yoshio et al. |
| 7,656,426 | B2 | 2/2010 | Yamaya |
| 7,657,062 | B2 | 2/2010 | Pilu |

US 11,153,472 B2

Page 8

(56)    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,672,512 | B2 | 3/2010 | Cohen et al. |
| 7,680,287 | B2 | 3/2010 | Amada et al. |
| 7,684,016 | B1 | 3/2010 | Schaefer |
| 7,684,592 | B2 | 3/2010 | Paul et al. |
| 7,684,982 | B2 | 3/2010 | Taneda |
| 7,685,521 | B1 | 3/2010 | Ueda et al. |
| 7,689,404 | B2 | 3/2010 | Khasin |
| 7,693,720 | B2 | 4/2010 | Kennewick et al. |
| 7,694,218 | B2 | 4/2010 | Masuda et al. |
| 7,698,125 | B2 | 4/2010 | Graehl et al. |
| 7,702,130 | B2 | 4/2010 | Ho et al. |
| 7,702,516 | B2 | 4/2010 | Fellenstein et al. |
| 7,702,821 | B2 | 4/2010 | Feinberg et al. |
| 7,704,135 | B2 | 4/2010 | Harrison, Jr. |
| 7,706,553 | B2 | 4/2010 | Brown |
| 7,707,035 | B2 | 4/2010 | McCune |
| 7,710,391 | B2 | 5/2010 | Bell et al. |
| 7,714,880 | B2 | 5/2010 | Johnson |
| 7,716,050 | B2 | 5/2010 | Gillick |
| 7,742,073 | B1 | 6/2010 | Brodsky et al. |
| 7,760,191 | B2 | 7/2010 | Cohen et al. |
| 7,761,297 | B2 | 7/2010 | Lee |
| 7,764,290 | B2 | 7/2010 | Fredlund et al. |
| 7,764,320 | B1 | 7/2010 | Salvato |
| 7,772,796 | B2 | 8/2010 | Farritor et al. |
| 7,778,438 | B2 | 8/2010 | Malone |
| 7,782,365 | B2 | 8/2010 | Levien et al. |
| 7,783,022 | B2 | 8/2010 | Jay et al. |
| 7,783,063 | B2 | 8/2010 | Pocino et al. |
| 7,809,197 | B2 | 10/2010 | Fedorovskaya et al. |
| 7,809,570 | B2 | 10/2010 | Kennewick et al. |
| 7,813,597 | B2 | 10/2010 | Cohen et al. |
| 7,815,507 | B2 | 10/2010 | Parrott et al. |
| 7,821,541 | B2 | 10/2010 | Delean |
| 7,822,613 | B2 | 10/2010 | Matsubara et al. |
| 7,843,495 | B2 | 11/2010 | Aas et al. |
| 7,848,535 | B2 | 12/2010 | Akino |
| 7,849,475 | B2 | 12/2010 | Covell et al. |
| 7,853,050 | B2 | 12/2010 | Wang et al. |
| 7,864,937 | B2 | 1/2011 | Bathurst et al. |
| 7,869,578 | B2 | 1/2011 | Evans et al. |
| 7,869,636 | B2 | 1/2011 | Korotkov |
| 7,872,675 | B2 | 1/2011 | Levien et al. |
| 7,876,334 | B2 | 1/2011 | Bychkov et al. |
| 7,876,357 | B2 | 1/2011 | Jung et al. |
| 7,884,849 | B2 | 2/2011 | Yin et al. |
| 7,890,862 | B2 | 2/2011 | Kompe et al. |
| 7,896,869 | B2 | 3/2011 | DiSilvestro et al. |
| 7,898,563 | B2 | 3/2011 | Park |
| 7,904,023 | B2 | 3/2011 | Viitämäki et al. |
| 7,907,199 | B2 | 3/2011 | Seki et al. |
| 7,907,638 | B2 | 3/2011 | Norhammar et al. |
| 7,908,629 | B2 | 3/2011 | Lewis |
| 7,916,849 | B2 | 3/2011 | Bathurst et al. |
| 7,917,367 | B2 | 3/2011 | Cristo et al. |
| 7,920,102 | B2 | 4/2011 | Breed |
| 7,920,169 | B2 | 4/2011 | Jung et al. |
| 7,940,299 | B2 | 5/2011 | Geng |
| 7,940,897 | B2 | 5/2011 | Khor et al. |
| 7,942,816 | B2 | 5/2011 | Satoh et al. |
| 7,949,529 | B2 | 5/2011 | Weider et al. |
| 7,957,766 | B2 | 6/2011 | Gong et al. |
| 7,960,935 | B2 | 6/2011 | Farritor et al. |
| 7,983,917 | B2 | 7/2011 | Kennewick et al. |
| 7,990,413 | B2 | 8/2011 | Good |
| 8,023,998 | B2 | 9/2011 | Croome |
| 8,031,853 | B2 | 10/2011 | Bathurst et al. |
| 8,035,624 | B2 | 10/2011 | Bell et al. |
| 8,036,893 | B2 | 10/2011 | Reich |
| 8,037,229 | B2 | 10/2011 | Zer et al. |
| 8,042,044 | B2 | 10/2011 | Leeuwen |
| 8,045,050 | B2 | 10/2011 | Nogo et al. |
| 8,046,504 | B2 | 10/2011 | Feinberg et al. |
| 8,046,818 | B2 | 10/2011 | Ngo |
| 8,059,921 | B2 | 11/2011 | Frohlich et al. |
| 8,064,650 | B2 | 11/2011 | Webb |
| 8,072,740 | B2 | 12/2011 | Marks |
| 8,073,690 | B2 | 12/2011 | Nakadai et al. |
| 8,085,994 | B2 | 12/2011 | Kim |
| 8,094,212 | B2 | 1/2012 | Jelinek |
| 8,102,383 | B2 | 1/2012 | Cohen et al. |
| 8,106,066 | B2 | 1/2012 | Schumacher et al. |
| 8,115,868 | B2 | 2/2012 | Yang et al. |
| 8,117,623 | B1 | 2/2012 | Malasky et al. |
| 8,125,444 | B2 | 2/2012 | Noerager |
| 8,140,813 | B2 | 3/2012 | Ozceri et al. |
| 8,165,341 | B2 | 4/2012 | Rhoads |
| 8,175,883 | B2 | 5/2012 | Grant et al. |
| 8,176,515 | B2 | 5/2012 | Ahmad et al. |
| 8,213,633 | B2 | 7/2012 | Kobayashi et al. |
| 8,214,196 | B2 | 7/2012 | Yamada et al. |
| 8,224,776 | B1 | 7/2012 | Anderson et al. |
| 8,226,011 | B2 | 7/2012 | Merkli et al. |
| 8,229,252 | B2 | 7/2012 | Cohen et al. |
| 8,232,979 | B2 | 7/2012 | Cohen et al. |
| 8,234,106 | B2 | 7/2012 | Marcu et al. |
| 8,237,809 | B2 | 8/2012 | Mertens |
| 8,238,722 | B2 | 8/2012 | Bhadkamkar |
| 8,244,542 | B2 | 8/2012 | Claudatos et al. |
| 8,290,313 | B2 | 10/2012 | Cohen et al. |
| 8,296,127 | B2 | 10/2012 | Marcu et al. |
| 8,332,224 | B2 | 12/2012 | Di Cristo et al. |
| 8,339,420 | B2 | 12/2012 | Hiraoka |
| 8,341,522 | B2 | 12/2012 | Jung et al. |
| 8,345,105 | B2 | 1/2013 | Fisher et al. |
| 8,350,683 | B2 | 1/2013 | DeLine et al. |
| 8,350,946 | B2 | 1/2013 | Jung et al. |
| 8,381,135 | B2 | 2/2013 | Hotelling et al. |
| 8,384,668 | B2 | 2/2013 | Barney et al. |
| 8,386,909 | B2 | 2/2013 | Lin |
| 8,396,242 | B2 | 3/2013 | Watanabe |
| 8,407,201 | B2 | 3/2013 | Wu et al. |
| 8,429,244 | B2 | 4/2013 | Naimark et al. |
| 8,457,614 | B2 | 6/2013 | Bernard et al. |
| 8,460,103 | B2 | 6/2013 | Mattice et al. |
| 8,467,672 | B2 | 6/2013 | Konicek |
| 8,543,906 | B2 | 9/2013 | Chidlovskii et al. |
| 8,548,794 | B2 | 10/2013 | Koehn |
| 8,558,921 | B2 | 10/2013 | Walker et al. |
| 8,571,851 | B1 | 10/2013 | Tickner et al. |
| 8,582,831 | B2 | 11/2013 | Miura |
| 8,587,514 | B2 | 11/2013 | Lundström |
| 8,594,341 | B2 | 11/2013 | Rothschild |
| 8,599,174 | B2 | 12/2013 | Cohen et al. |
| 8,600,669 | B2 | 12/2013 | Skarine |
| 8,600,728 | B2 | 12/2013 | Knight et al. |
| 8,606,383 | B2 | 12/2013 | Jung et al. |
| 8,614,760 | B2 | 12/2013 | Nobels |
| 8,625,880 | B2 | 1/2014 | Shillman et al. |
| 8,631,322 | B2 | 1/2014 | Isomura et al. |
| 8,634,575 | B2 | 1/2014 | Williams |
| 8,640,959 | B2 | 2/2014 | Cohen et al. |
| 8,644,525 | B2 | 2/2014 | Bathurst et al. |
| 8,645,325 | B2 | 2/2014 | Anderson et al. |
| 8,661,333 | B2 | 2/2014 | Matsuda et al. |
| 8,666,725 | B2 | 3/2014 | Och |
| 8,668,584 | B2 | 3/2014 | Wels |
| 8,670,632 | B2 | 3/2014 | Wilson |
| 8,681,225 | B2 | 3/2014 | Levien et al. |
| 8,682,005 | B2 | 3/2014 | Watson et al. |
| 8,684,839 | B2 | 4/2014 | Mattice et al. |
| 8,687,820 | B2 | 4/2014 | Truong et al. |
| 8,699,869 | B2 | 4/2014 | Kamimura |
| 8,711,188 | B2 | 4/2014 | Albrecht et al. |
| 8,745,541 | B2 | 6/2014 | Wilson et al. |
| 8,750,513 | B2 | 6/2014 | Renkis |
| 8,761,840 | B2 | 6/2014 | Dunko |
| 8,768,099 | B2 | 7/2014 | Derrenberger et al. |
| 8,781,191 | B2 | 7/2014 | Lang et al. |
| 8,819,596 | B2 | 8/2014 | Holopainen et al. |
| 8,831,951 | B2 | 9/2014 | Cohen |
| 8,843,950 | B2 | 9/2014 | Zhang |
| 8,848,987 | B2 | 9/2014 | Nölle et al. |
| 8,886,517 | B2 | 11/2014 | Soricut et al. |

# US 11,153,472 B2

Page 9

(56)                    **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,902,320 B2 | 12/2014 | Jung et al. |
| 8,921,473 B1 | 12/2014 | Hyman |
| 8,970,725 B2 | 3/2015 | Dekker et al. |
| 8,988,537 B2 | 3/2015 | Jung et al. |
| 9,001,215 B2 | 4/2015 | Jung et al. |
| 9,041,826 B2 | 5/2015 | Jung et al. |
| 9,082,456 B2 | 7/2015 | Jung et al. |
| 9,098,826 B2 | 8/2015 | Jung et al. |
| 9,098,958 B2 | 8/2015 | Joyce et al. |
| 9,100,742 B2 | 8/2015 | Pearah |
| 9,124,729 B2 | 9/2015 | Jung et al. |
| 9,152,840 B2 | 10/2015 | Puolitaival et al. |
| 9,155,373 B2 | 10/2015 | Allen et al. |
| 9,191,611 B2 | 11/2015 | Levien et al. |
| 9,239,677 B2 | 1/2016 | Ordin |
| 9,274,598 B2 | 3/2016 | Beymer et al. |
| 9,325,781 B2 | 4/2016 | Jung et al. |
| 9,342,829 B2 | 5/2016 | Zhou et al. |
| 9,451,200 B2 | 9/2016 | Levien et al. |
| 9,467,642 B2 | 10/2016 | Hiraide et al. |
| 9,489,671 B2 | 11/2016 | Zhou et al. |
| 9,489,717 B2 | 11/2016 | Jung et al. |
| 9,600,832 B2 | 3/2017 | Zhou |
| 9,621,749 B2 | 4/2017 | Jung et al. |
| 9,646,614 B2 | 5/2017 | Bellegarda et al. |
| 9,652,032 B2 | 5/2017 | Mitchell |
| 9,652,042 B2 | 5/2017 | Oliver et al. |
| 9,659,212 B2 | 5/2017 | Nguyen et al. |
| 9,691,388 B2 | 6/2017 | Bodin et al. |
| 9,704,502 B2 | 7/2017 | Malamud et al. |
| 9,779,750 B2 | 10/2017 | Allen et al. |
| 9,819,490 B2 | 11/2017 | Jung et al. |
| 9,910,341 B2 | 3/2018 | Jung et al. |
| 9,942,420 B2 | 4/2018 | Rao et al. |
| 9,943,372 B2 | 4/2018 | Sholev et al. |
| 10,003,762 B2 | 6/2018 | Jung et al. |
| 10,039,445 B1 | 8/2018 | Torch |
| 10,055,046 B2 | 8/2018 | Lengeling et al. |
| 10,076,705 B2 | 9/2018 | Deshpande et al. |
| 10,097,756 B2 | 10/2018 | Levien et al. |
| 10,126,828 B2 | 11/2018 | Amento et al. |
| 10,318,871 B2 | 6/2019 | Cheyer et al. |
| 10,460,346 B2 | 10/2019 | Decre et al. |
| 10,488,950 B2 | 11/2019 | Wilson |
| 10,514,816 B2 | 12/2019 | Jung et al. |
| 10,545,645 B2 | 1/2020 | Kim et al. |
| 10,551,930 B2 | 2/2020 | Oliver |
| 10,721,066 B2 | 7/2020 | Malone |
| 10,915,171 B2 | 2/2021 | Shell et al. |
| 10,966,239 B1 | 3/2021 | Lewis |
| 2001/0010543 A1 | 8/2001 | Ward et al. |
| 2001/0012065 A1 | 8/2001 | Ejima et al. |
| 2001/0012066 A1 | 8/2001 | Parulski et al. |
| 2001/0014835 A1 | 8/2001 | Gauthier et al. |
| 2001/0015751 A1 | 8/2001 | Geng |
| 2001/0019359 A1 | 9/2001 | Parulski et al. |
| 2001/0020777 A1 | 9/2001 | Johnson et al. |
| 2001/0022618 A1 | 9/2001 | Ward et al. |
| 2001/0028274 A1 | 10/2001 | Parulski et al. |
| 2001/0030773 A1 | 10/2001 | Matsuura et al. |
| 2001/0034783 A1 | 10/2001 | Kitamura |
| 2001/0048774 A1 | 12/2001 | Seki et al. |
| 2001/0051874 A1 | 12/2001 | Tsuji |
| 2001/0054183 A1 | 12/2001 | Curreri |
| 2001/0056342 A1 | 12/2001 | Piehn et al. |
| 2002/0005907 A1 | 1/2002 | Alten |
| 2002/0007510 A1 | 1/2002 | Mann |
| 2002/0008765 A1 | 1/2002 | Ejima et al. |
| 2002/0013701 A1 | 1/2002 | Oliver et al. |
| 2002/0015037 A1 | 2/2002 | Moore et al. |
| 2002/0019584 A1 | 2/2002 | Schulze et al. |
| 2002/0030831 A1 | 3/2002 | Kinjo |
| 2002/0047905 A1 | 4/2002 | Kinjo |
| 2002/0049589 A1 | 4/2002 | Poirier |
| 2002/0051074 A1 | 5/2002 | Kawaoka et al. |

| | | | | |
|---|---|---|---|---|
| 2002/0051638 A1 | 5/2002 | Arakawa | | |
| 2002/0054030 A1 | 5/2002 | Murphy | | |
| 2002/0054175 A1 | 5/2002 | Miettinen et al. | | |
| 2002/0059215 A1 | 5/2002 | Kotani et al. | | |
| 2002/0068600 A1 | 6/2002 | Chihara et al. | | |
| 2002/0071277 A1 | 6/2002 | Ashbrook et al. | | |
| 2002/0072918 A1 | 6/2002 | White et al. | | |
| 2002/0076100 A1 | 6/2002 | Luo | | |
| 2002/0080239 A1 | 6/2002 | Fujii et al. | | |
| 2002/0080251 A1 | 6/2002 | Moriwaki | | |
| 2002/0080257 A1 | 6/2002 | Blank | | |
| 2002/0082844 A1 | 6/2002 | Van Gestel | | |
| 2002/0087546 A1* | 7/2002 | Slater | G06F 16/48 |
| 2002/0089543 A1 | 7/2002 | Ostergaard et al. | | |
| 2002/0091511 A1 | 7/2002 | Hellwig et al. | | |
| 2002/0097218 A1 | 7/2002 | Gutta et al. | | |
| 2002/0101539 A1 | 8/2002 | Yokota | | |
| 2002/0101568 A1 | 8/2002 | Eberl et al. | | |
| 2002/0101619 A1 | 8/2002 | Tsubaki et al. | | |
| 2002/0103651 A1 | 8/2002 | Alexander et al. | | |
| 2002/0103813 A1 | 8/2002 | Frigon | | |
| 2002/0105482 A1 | 8/2002 | Lemelson et al. | | |
| 2002/0105575 A1 | 8/2002 | Hinde | | |
| 2002/0106041 A1 | 8/2002 | Chang et al. | | |
| 2002/0107694 A1 | 8/2002 | Lerg | | |
| 2002/0116197 A1 | 8/2002 | Erten | | |
| 2002/0120643 A1 | 8/2002 | Iyengar et al. | | |
| 2002/0140803 A1 | 10/2002 | Gutta et al. | | |
| 2002/0150869 A1 | 10/2002 | Shpiro | | |
| 2002/0166557 A1 | 11/2002 | Cooper | | |
| 2002/0178010 A1 | 11/2002 | Weaver et al. | | |
| 2002/0188571 A1 | 12/2002 | Pilgrim | | |
| 2002/0188693 A1 | 12/2002 | Simpson et al. | | |
| 2002/0191076 A1 | 12/2002 | Wada et al. | | |
| 2002/0194414 A1* | 12/2002 | Bateman | G06F 1/1632 |
| | | | 710/303 |
| 2002/0196358 A1 | 12/2002 | Kim | | |
| 2002/0196360 A1 | 12/2002 | Miyadera | | |
| 2003/0001908 A1 | 1/2003 | Cohen | | |
| 2003/0001949 A1 | 1/2003 | Obata et al. | | |
| 2003/0004727 A1 | 1/2003 | Keiller | | |
| 2003/0004728 A1 | 1/2003 | Keiller | | |
| 2003/0009329 A1 | 1/2003 | Stahl et al. | | |
| 2003/0009335 A1 | 1/2003 | Schalkwyk et al. | | |
| 2003/0016856 A1 | 1/2003 | Walker et al. | | |
| 2003/0018472 A1 | 1/2003 | Hershkovits et al. | | |
| 2003/0023439 A1 | 1/2003 | Ciurpita et al. | | |
| 2003/0030731 A1 | 2/2003 | Colby | | |
| 2003/0032435 A1 | 2/2003 | Asada et al. | | |
| 2003/0035084 A1 | 2/2003 | Makino | | |
| 2003/0040910 A1 | 2/2003 | Bruwer | | |
| 2003/0043271 A1 | 3/2003 | Dantwala | | |
| 2003/0055653 A1 | 3/2003 | Ishii et al. | | |
| 2003/0063208 A1 | 4/2003 | Kazami | | |
| 2003/0075067 A1 | 4/2003 | Welch et al. | | |
| 2003/0076374 A1 | 4/2003 | Yokoyama | | |
| 2003/0076408 A1 | 4/2003 | Dutta | | |
| 2003/0076980 A1 | 4/2003 | Zhang et al. | | |
| 2003/0081738 A1 | 5/2003 | Kohnle et al. | | |
| 2003/0083872 A1 | 5/2003 | Kikinis | | |
| 2003/0090572 A1 | 5/2003 | Belz et al. | | |
| 2003/0095154 A1 | 5/2003 | Colmenarez | | |
| 2003/0101052 A1 | 5/2003 | Chen et al. | | |
| 2003/0112267 A1 | 6/2003 | Belrose | | |
| 2003/0114202 A1 | 6/2003 | Suh et al. | | |
| 2003/0115167 A1 | 6/2003 | Sharif et al. | | |
| 2003/0120183 A1 | 6/2003 | Simmons | | |
| 2003/0122507 A1 | 7/2003 | Gutta et al. | | |
| 2003/0122777 A1 | 7/2003 | Grover | | |
| 2003/0132950 A1 | 7/2003 | Surucu et al. | | |
| 2003/0133015 A1 | 7/2003 | Jackel et al. | | |
| 2003/0133577 A1 | 7/2003 | Yoshida | | |
| 2003/0142041 A1 | 7/2003 | Barlow et al. | | |
| 2003/0142215 A1 | 7/2003 | Ward et al. | | |
| 2003/0154078 A1 | 8/2003 | Rees | | |
| 2003/0163289 A1 | 8/2003 | Whelan et al. | | |
| 2003/0163313 A1 | 8/2003 | Rees | | |
| 2003/0163324 A1 | 8/2003 | Abbasi | | |
| 2003/0163325 A1 | 8/2003 | Maase | | |

# US 11,153,472 B2

Page 10

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2003/0175010 | A1 | 9/2003 | Nomura et al. |
| 2003/0177012 | A1 | 9/2003 | Drennan |
| 2003/0179888 | A1 | 9/2003 | Burnett et al. |
| 2003/0182130 | A1 | 9/2003 | Sun et al. |
| 2003/0184651 | A1 | 10/2003 | Ohsawa et al. |
| 2003/0189642 | A1 | 10/2003 | Bean et al. |
| 2003/0200089 | A1 | 10/2003 | Nakagawa et al. |
| 2003/0202243 | A1 | 10/2003 | Boys et al. |
| 2003/0204403 | A1 | 10/2003 | Browning |
| 2003/0206491 | A1 | 11/2003 | Pacheco et al. |
| 2003/0210255 | A1 | 11/2003 | Hiraki |
| 2003/0214524 | A1 | 11/2003 | Oka |
| 2003/0215128 | A1 | 11/2003 | Thompson |
| 2003/0222892 | A1 | 12/2003 | Diamond et al. |
| 2003/0234878 | A1 | 12/2003 | Yang |
| 2004/0001588 | A1 | 1/2004 | Hairston |
| 2004/0003151 | A1 | 1/2004 | Bateman et al. |
| 2004/0034341 | A1 | 1/2004 | alSafadi et al. |
| 2004/0004737 | A1* | 1/2004 | Kahn ................ H04N 1/00151 |
| | | | 358/1.15 |
| 2004/0005915 | A1 | 1/2004 | Hunter |
| 2004/0008263 | A1 | 1/2004 | Sayers et al. |
| 2004/0015364 | A1 | 1/2004 | Sulc |
| 2004/0037450 | A1 | 2/2004 | Bradski |
| 2004/0040086 | A1 | 3/2004 | Eisenberg et al. |
| 2004/0041904 | A1 | 3/2004 | Lapalme et al. |
| 2004/0041921 | A1 | 3/2004 | Coates |
| 2004/0051804 | A1 | 3/2004 | Veturino et al. |
| 2004/0054358 | A1 | 3/2004 | Cox et al. |
| 2004/0054539 | A1 | 3/2004 | Simpson |
| 2004/0056870 | A1 | 3/2004 | Shimoyama et al. |
| 2004/0059573 | A1 | 3/2004 | Cheong |
| 2004/0061783 | A1 | 4/2004 | Choi et al. |
| 2004/0064834 | A1 | 4/2004 | Kuwata |
| 2004/0070670 | A1 | 4/2004 | Foster |
| 2004/0080624 | A1 | 4/2004 | Yuen |
| 2004/0082341 | A1 | 4/2004 | Stanforth |
| 2004/0085454 | A1 | 5/2004 | Liao |
| 2004/0087838 | A1 | 5/2004 | Galloway et al. |
| 2004/0095395 | A1 | 5/2004 | Kurtenbach |
| 2004/0100505 | A1 | 5/2004 | Cazier |
| 2004/0103111 | A1 | 5/2004 | Miller et al. |
| 2004/0109096 | A1 | 6/2004 | Anderson et al. |
| 2004/0109150 | A1 | 6/2004 | Igarashi |
| 2004/0119754 | A1 | 6/2004 | Bangalore et al. |
| 2004/0125220 | A1 | 7/2004 | Fukuda et al. |
| 2004/0139929 | A1 | 7/2004 | Nightlinger et al. |
| 2004/0140971 | A1 | 7/2004 | Yamazaki et al. |
| 2004/0143440 | A1 | 7/2004 | Prasad et al. |
| 2004/0145660 | A1 | 7/2004 | Kusaka |
| 2004/0160463 | A1 | 8/2004 | Battles et al. |
| 2004/0172419 | A1 | 9/2004 | Morris et al. |
| 2004/0189856 | A1 | 9/2004 | Tanaka |
| 2004/0190874 | A1 | 9/2004 | Lei et al. |
| 2004/0192421 | A1 | 9/2004 | Kawahara |
| 2004/0193326 | A1 | 9/2004 | Phillips et al. |
| 2004/0196399 | A1 | 10/2004 | Stavely |
| 2004/0196400 | A1 | 10/2004 | Battles et al. |
| 2004/0201681 | A1 | 10/2004 | Chen et al. |
| 2004/0201709 | A1 | 10/2004 | Mcintyre et al. |
| 2004/0201738 | A1 | 10/2004 | Moores et al. |
| 2004/0205655 | A1 | 10/2004 | Wu |
| 2004/0212713 | A1 | 10/2004 | Takemoto et al. |
| 2004/0215464 | A1 | 10/2004 | Nelson |
| 2004/0218045 | A1 | 11/2004 | Bodnar et al. |
| 2004/0233173 | A1 | 11/2004 | Bryant |
| 2004/0246272 | A1 | 12/2004 | Ramian |
| 2004/0246386 | A1 | 12/2004 | Thomas et al. |
| 2004/0256009 | A1 | 12/2004 | Valenzuela |
| 2004/0260554 | A1 | 12/2004 | Connell et al. |
| 2004/0264726 | A1 | 12/2004 | Gauger, Jr. et al. |
| 2004/0267521 | A1 | 12/2004 | Cutler et al. |
| 2005/0001024 | A1* | 1/2005 | Kusaka ................ G06F 3/041 |
| | | | 235/375 |
| 2005/0001902 | A1 | 1/2005 | Brogan et al. |

| | | | |
|---|---|---|---|
| 2005/0007468 | A1 | 1/2005 | Stavely et al. |
| 2005/0007552 | A1 | 1/2005 | Fergason et al. |
| 2005/0014998 | A1 | 1/2005 | Korotkov |
| 2005/0015710 | A1 | 1/2005 | Williams |
| 2005/0030296 | A1 | 2/2005 | Stohrer et al. |
| 2005/0036034 | A1 | 2/2005 | Rea et al. |
| 2005/0047629 | A1 | 3/2005 | Farrell et al. |
| 2005/0048918 | A1 | 3/2005 | Frost et al. |
| 2005/0052548 | A1 | 3/2005 | Delaney |
| 2005/0052558 | A1 | 3/2005 | Hikeki et al. |
| 2005/0055479 | A1 | 3/2005 | Zer et al. |
| 2005/0055636 | A1 | 3/2005 | Graves |
| 2005/0060142 | A1 | 3/2005 | Visser et al. |
| 2005/0068171 | A1 | 3/2005 | Kelliher et al. |
| 2005/0086056 | A1 | 4/2005 | Yoda et al. |
| 2005/0090201 | A1 | 4/2005 | Lengies et al. |
| 2005/0093976 | A1 | 5/2005 | Valleriano et al. |
| 2005/0094019 | A1 | 5/2005 | Grosvenor et al. |
| 2005/0096034 | A1 | 5/2005 | Petermann |
| 2005/0096084 | A1 | 5/2005 | Pohja et al. |
| 2005/0097173 | A1 | 5/2005 | Johns et al. |
| 2005/0100224 | A1 | 5/2005 | Henry et al. |
| 2005/0102133 | A1 | 5/2005 | Rees |
| 2005/0102141 | A1 | 5/2005 | Chikuri |
| 2005/0102148 | A1 | 5/2005 | Rogitz |
| 2005/0102167 | A1 | 5/2005 | Kapoor |
| 2005/0104958 | A1 | 5/2005 | Egnal et al. |
| 2005/0114131 | A1 | 5/2005 | Stoimenov et al. |
| 2005/0114357 | A1 | 5/2005 | Chengalvarayan et al. |
| 2005/0118990 | A1 | 6/2005 | Stephens |
| 2005/0119894 | A1 | 6/2005 | Cutler et al. |
| 2005/0122404 | A1 | 6/2005 | Liu |
| 2005/0128192 | A1 | 6/2005 | Heintzman et al. |
| 2005/0128311 | A1 | 6/2005 | Rees et al. |
| 2005/0130611 | A1 | 6/2005 | Lu et al. |
| 2005/0131685 | A1 | 6/2005 | Roth et al. |
| 2005/0134685 | A1 | 6/2005 | Egnal et al. |
| 2005/0137786 | A1 | 6/2005 | Breed et al. |
| 2005/0146609 | A1 | 7/2005 | Creamer et al. |
| 2005/0146612 | A1 | 7/2005 | Ward et al. |
| 2005/0146620 | A1 | 7/2005 | Jour et al. |
| 2005/0146621 | A1 | 7/2005 | Tanaka et al. |
| 2005/0146746 | A1 | 7/2005 | Parulski et al. |
| 2005/0149334 | A1 | 7/2005 | Chen |
| 2005/0149336 | A1 | 7/2005 | Cooley |
| 2005/0149979 | A1 | 7/2005 | Creamer et al. |
| 2005/0159955 | A1 | 7/2005 | Oerder |
| 2005/0164148 | A1 | 7/2005 | Sinclair |
| 2005/0168579 | A1 | 8/2005 | Inamura |
| 2005/0171955 | A1 | 8/2005 | Hull et al. |
| 2005/0179811 | A1 | 8/2005 | Palatov |
| 2005/0181774 | A1 | 8/2005 | Miyata |
| 2005/0181806 | A1 | 8/2005 | Dowling et al. |
| 2005/0192808 | A1 | 9/2005 | Sugiyama |
| 2005/0195309 | A1 | 9/2005 | Kim et al. |
| 2005/0200478 | A1 | 9/2005 | Koch et al. |
| 2005/0200718 | A1 | 9/2005 | Lee |
| 2005/0202844 | A1 | 9/2005 | Jabri et al. |
| 2005/0203740 | A1 | 9/2005 | Chambers et al. |
| 2005/0212765 | A1 | 9/2005 | Ogino |
| 2005/0212817 | A1 | 9/2005 | Cannon et al. |
| 2005/0213147 | A1 | 9/2005 | Minatogawa |
| 2005/0216862 | A1 | 9/2005 | Shinohara et al. |
| 2005/0219396 | A1 | 10/2005 | Tella |
| 2005/0249023 | A1 | 11/2005 | Bodlaender |
| 2005/0254813 | A1 | 11/2005 | Brendzel |
| 2005/0259173 | A1 | 11/2005 | Nakajima et al. |
| 2005/0266839 | A1* | 12/2005 | Paul ................ H04N 1/00244 |
| | | | 455/418 |
| 2005/0267676 | A1 | 12/2005 | Nezu et al. |
| 2005/0271117 | A1 | 12/2005 | Grassl et al. |
| 2005/0273489 | A1 | 12/2005 | Pecht et al. |
| 2005/0275632 | A1 | 12/2005 | Pu et al. |
| 2006/0005629 | A1 | 1/2006 | Tokunaga et al. |
| 2006/0008256 | A1 | 1/2006 | Khedouri et al. |
| 2006/0013147 | A1* | 1/2006 | Anderson ........... H04W 12/062 |
| | | | 370/352 |
| 2006/0013446 | A1 | 1/2006 | Stephens |
| 2006/0017832 | A1 | 1/2006 | Kemppinen |

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2006/0017833 A1 | 1/2006 | Gong et al. | |
| 2006/0030956 A1 | 2/2006 | Kumar | |
| 2006/0031126 A1* | 2/2006 | Ma ..................... G06Q 30/0601 | |
| | | | 705/26.1 |
| 2006/0035651 A1 | 2/2006 | Arponen et al. | |
| 2006/0036441 A1 | 2/2006 | Hirota | |
| 2006/0036947 A1 | 2/2006 | Crenshaw et al. | |
| 2006/0041632 A1 | 2/2006 | Shah et al. | |
| 2006/0044285 A1 | 3/2006 | Ito et al. | |
| 2006/0061544 A1 | 3/2006 | Ho et al. | |
| 2006/0061663 A1 | 3/2006 | Park | |
| 2006/0066744 A1 | 3/2006 | Stavely et al. | |
| 2006/0075344 A1 | 4/2006 | Jung et al. | |
| 2006/0078275 A1 | 4/2006 | Oowa | |
| 2006/0085187 A1 | 4/2006 | Barquilla | |
| 2006/0090132 A1 | 4/2006 | Jung et al. | |
| 2006/0092291 A1 | 5/2006 | Bodie | |
| 2006/0097993 A1 | 5/2006 | Hietala et al. | |
| 2006/0099995 A1 | 5/2006 | Kim et al. | |
| 2006/0101116 A1 | 5/2006 | Rittman et al. | |
| 2006/0101464 A1 | 5/2006 | Dohrmann | |
| 2006/0103627 A1 | 5/2006 | Watanabe et al. | |
| 2006/0103762 A1 | 5/2006 | Ly Ha et al. | |
| 2006/0104454 A1 | 5/2006 | Guitarte et al. | |
| 2006/0109201 A1 | 5/2006 | Lee et al. | |
| 2006/0109242 A1 | 5/2006 | Simpkins | |
| 2006/0114337 A1 | 6/2006 | Rothschild | |
| 2006/0114338 A1 | 6/2006 | Rothschild | |
| 2006/0114514 A1 | 6/2006 | Rothschild | |
| 2006/0114516 A1 | 6/2006 | Rothschild | |
| 2006/0120712 A1 | 6/2006 | Kim | |
| 2006/0129908 A1 | 6/2006 | Markel | |
| 2006/0132431 A1 | 6/2006 | Eliezer et al. | |
| 2006/0132624 A1 | 6/2006 | Yuyama | |
| 2006/0136221 A1 | 6/2006 | James et al. | |
| 2006/0139459 A1 | 6/2006 | Zhong | |
| 2006/0140420 A1 | 6/2006 | Machida | |
| 2006/0142740 A1 | 6/2006 | Sherman et al. | |
| 2006/0143017 A1 | 6/2006 | Sonoura et al. | |
| 2006/0143607 A1 | 6/2006 | Morris | |
| 2006/0143684 A1 | 6/2006 | Morris | |
| 2006/0146009 A1 | 7/2006 | Koviunen et al. | |
| 2006/0155549 A1 | 7/2006 | Miyazaki | |
| 2006/0158426 A1 | 7/2006 | Hagiwara | |
| 2006/0166620 A1 | 7/2006 | Sorensen | |
| 2006/0170669 A1 | 8/2006 | Garcia et al. | |
| 2006/0176305 A1 | 8/2006 | Arcas et al. | |
| 2006/0182045 A1 | 8/2006 | Anderson | |
| 2006/0187212 A1 | 8/2006 | Park et al. | |
| 2006/0189349 A1* | 8/2006 | Montulli ............ H04N 1/00204 | |
| | | | 455/556.1 |
| 2006/0192775 A1 | 8/2006 | Demaio et al. | |
| 2006/0206331 A1 | 9/2006 | Hennecke et al. | |
| 2006/0208169 A1 | 9/2006 | Breed | |
| 2006/0209013 A1 | 9/2006 | Fengels | |
| 2006/0215035 A1 | 9/2006 | Kulas | |
| 2006/0215041 A1 | 9/2006 | Kobayashi | |
| 2006/0221197 A1 | 10/2006 | Jung et al. | |
| 2006/0222216 A1 | 10/2006 | Harris et al. | |
| 2006/0223503 A1 | 10/2006 | Muhonen et al. | |
| 2006/0232551 A1 | 10/2006 | Matta | |
| 2006/0238550 A1 | 10/2006 | Page | |
| 2006/0239672 A1 | 10/2006 | Yost et al. | |
| 2006/0250505 A1 | 11/2006 | Gennetten et al. | |
| 2006/0251338 A1 | 11/2006 | Gokturk et al. | |
| 2006/0251339 A1 | 11/2006 | Gokturk et al. | |
| 2006/0256082 A1 | 11/2006 | Cho et al. | |
| 2006/0257827 A1 | 11/2006 | Ellenson | |
| 2006/0262192 A1 | 11/2006 | Ejima | |
| 2006/0266371 A1 | 11/2006 | Vainshelboim et al. | |
| 2006/0267927 A1 | 11/2006 | Augustine et al. | |
| 2006/0271612 A1 | 11/2006 | Ritter et al. | |
| 2006/0282472 A1 | 12/2006 | Ng et al. | |
| 2006/0282572 A1 | 12/2006 | Steinberg et al. | |
| 2006/0284969 A1 | 12/2006 | Kim et al. | |
| 2006/0289348 A1 | 12/2006 | Steinbeck | |
| 2007/0003140 A1 | 1/2007 | Morita et al. | |
| 2007/0003168 A1 | 1/2007 | Oliver | |
| 2007/0013662 A1 | 1/2007 | Fauth | |
| 2007/0021068 A1 | 1/2007 | Dewhurst | |
| 2007/0030351 A1 | 2/2007 | Blancoj et al. | |
| 2007/0046641 A1 | 3/2007 | Lim | |
| 2007/0046694 A1 | 3/2007 | Aizikowitz et al. | |
| 2007/0050433 A1 | 3/2007 | Kim | |
| 2007/0057912 A1 | 3/2007 | Cupal et al. | |
| 2007/0058990 A1 | 3/2007 | Weaver et al. | |
| 2007/0063979 A1 | 3/2007 | Tran | |
| 2007/0067054 A1 | 3/2007 | Danish | |
| 2007/0067707 A1 | 3/2007 | Travis et al. | |
| 2007/0081090 A1 | 4/2007 | Singh | |
| 2007/0081744 A1 | 4/2007 | Gokturk et al. | |
| 2007/0085914 A1 | 4/2007 | Lim | |
| 2007/0086773 A1 | 4/2007 | Hansson et al. | |
| 2007/0088556 A1 | 4/2007 | Andrew | |
| 2007/0100632 A1 | 5/2007 | Aubauer | |
| 2007/0123251 A1 | 5/2007 | McElvaney | |
| 2007/0124694 A1 | 5/2007 | Sluis et al. | |
| 2007/0127575 A1 | 6/2007 | Ho | |
| 2007/0132413 A1 | 6/2007 | Mays | |
| 2007/0242269 A1 | 10/2007 | Trainer | |
| 2007/0262965 A1 | 11/2007 | Hirai et al. | |
| 2007/0273611 A1 | 11/2007 | Torch | |
| 2008/0019489 A1 | 1/2008 | Lynn | |
| 2008/0024594 A1 | 1/2008 | Ritchey | |
| 2008/0026838 A1 | 1/2008 | Dunstan et al. | |
| 2008/0082426 A1 | 4/2008 | Gokturk et al. | |
| 2008/0096587 A1 | 4/2008 | Rubinstein | |
| 2008/0163416 A1 | 7/2008 | Go | |
| 2008/0174547 A1 | 7/2008 | Kanevsky et al. | |
| 2008/0177640 A1 | 7/2008 | Gokturk et al. | |
| 2008/0215337 A1 | 9/2008 | Greene et al. | |
| 2008/0225001 A1 | 9/2008 | Lefebure et al. | |
| 2008/0229198 A1 | 9/2008 | Jung et al. | |
| 2008/0239085 A1 | 10/2008 | Kruijtzer | |
| 2008/0249777 A1 | 10/2008 | Thelen | |
| 2008/0273764 A1 | 11/2008 | Scholl | |
| 2008/0285886 A1 | 11/2008 | Allen | |
| 2008/0288895 A1 | 11/2008 | Hollemans et al. | |
| 2008/0309761 A1 | 12/2008 | Kienzle et al. | |
| 2009/0015509 A1 | 1/2009 | Gottwald et al. | |
| 2009/0018419 A1 | 1/2009 | Torch | |
| 2009/0018432 A1 | 1/2009 | He et al. | |
| 2009/0018828 A1 | 1/2009 | Nakadai et al. | |
| 2009/0030552 A1 | 1/2009 | Nakadai et al. | |
| 2009/0043580 A1 | 2/2009 | Mozer et al. | |
| 2009/0067590 A1 | 3/2009 | Bushey et al. | |
| 2009/0092955 A1 | 4/2009 | Hwang | |
| 2009/0215503 A1 | 8/2009 | Zhang et al. | |
| 2009/0227283 A1 | 9/2009 | Pylvanainen | |
| 2009/0247245 A1 | 10/2009 | Strawn et al. | |
| 2009/0280873 A1 | 11/2009 | Burson | |
| 2009/0316006 A1 | 12/2009 | Vau et al. | |
| 2010/0063280 A1 | 3/2010 | Seshadri | |
| 2010/0205667 A1 | 8/2010 | Anderson et al. | |
| 2011/0043617 A1 | 2/2011 | Vertegaal et al. | |
| 2012/0206050 A1 | 8/2012 | Spero | |
| 2012/0308039 A1 | 12/2012 | Kobayash et al. | |
| 2013/0010208 A1 | 1/2013 | Chiang | |
| 2013/0016120 A1 | 1/2013 | Karmanenko et al. | |
| 2013/0114943 A1 | 5/2013 | Ejima et al. | |
| 2013/0155309 A1 | 6/2013 | Hill et al. | |
| 2013/0158367 A1 | 6/2013 | Pacione | |
| 2013/0215014 A1 | 8/2013 | Pryor | |
| 2013/0257709 A1 | 10/2013 | Raffle | |
| 2014/0070262 A1 | 3/2014 | Karmarkar et al. | |
| 2014/0104197 A1 | 4/2014 | Khosravy et al. | |
| 2014/0206479 A1 | 7/2014 | Marty et al. | |
| 2014/0282196 A1 | 9/2014 | Zhao et al. | |
| 2014/0347363 A1 | 11/2014 | Kaburlasos | |
| 2015/0029322 A1 | 1/2015 | Ragland et al. | |
| 2015/0312397 A1 | 10/2015 | Chiang | |
| 2016/0218884 A1 | 7/2016 | Ebrom et al. | |

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2017/0161720 A1 | 6/2017 | Xing et al. | |
| 2019/0058847 A1 | 2/2019 | Mayer et al. | |
| 2020/0408965 A1 | 12/2020 | Karam | |

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| CA | 2498505 | 8/2006 | |
| CA | 2423142 | 3/2013 | |
| CN | 2409562 | 12/2000 | |
| CN | 1338863 | 3/2002 | |
| CN | 1391690 | 1/2003 | |
| CN | 1394299 | 1/2003 | |
| CN | 1412687 | 4/2003 | |
| CN | 2591682 | 12/2003 | |
| CN | 1507268 | 6/2004 | |
| CN | 2717364 | 8/2005 | |
| CN | 1954292 | 4/2007 | |
| CN | 100345085 | 10/2007 | |
| CN | 101262813 | 9/2008 | |
| CN | 100454388 | 1/2009 | |
| CN | 100542848 | 9/2009 | |
| DE | 3102208 | 12/1981 | |
| DE | 3219242 | 1/1983 | |
| DE | 3238853 | 5/1983 | |
| DE | 4022511 | 1/1992 | |
| DE | 29510157 U1 | 8/1995 | |
| DE | 19529571 | 2/1997 | |
| DE | 19856798 | 12/1999 | |
| DE | 19829568 | 1/2000 | |
| DE | 10022321 | 11/2001 | |
| DE | 10313019 B4 | 2/2005 | |
| DE | 102004038965 | 3/2005 | |
| EP | 0078015 | 5/1983 | |
| EP | 0078016 | 5/1983 | |
| EP | 0094449 | 11/1983 | |
| EP | 0300648 | 1/1989 | |
| EP | 0342628 | 11/1989 | |
| EP | 0350957 | 1/1990 | |
| EP | 0376618 | 7/1990 | |
| EP | 0407914 | 7/1990 | |
| EP | 0387341 | 9/1990 | |
| EP | 0317758 | 2/1993 | |
| EP | 0547357 | 6/1993 | |
| EP | 0583061 | 2/1994 | |
| EP | 0588161 | 3/1994 | |
| EP | 0589622 | 3/1994 | |
| EP | 0620941 | 10/1994 | |
| EP | 0699940 | 3/1996 | |
| EP | 0699941 | 3/1996 | |
| EP | 0714586 | 6/1996 | |
| EP | 0729266 | 8/1996 | |
| EP | 0739121 | 10/1996 | |
| EP | 0742679 | 11/1996 | |
| EP | 0765079 | 3/1997 | |
| EP | 0776130 | 5/1997 | |
| EP | 0841655 | 5/1998 | |
| EP | 0847003 | 6/1998 | |
| EP | 0876035 | 11/1998 | |
| EP | 0900424 | 3/1999 | |
| EP | 0839349 | 9/1999 | |
| EP | 0944019 | 9/1999 | |
| EP | 0948198 | 10/1999 | |
| EP | 0970583 | 1/2000 | |
| EP | 0977080 | 2/2000 | |
| EP | 0986230 | 3/2000 | |
| EP | 0991260 | 4/2000 | |
| EP | 0840920 | 5/2000 | |
| EP | 0999518 | 5/2000 | |
| EP | 1014338 | 6/2000 | |
| EP | 1020847 | 7/2000 | |
| EP | 1024658 | 8/2000 | |
| EP | 1054391 | 11/2000 | |
| EP | 1058876 | 12/2000 | |
| EP | 1064783 | 1/2001 | |
| EP | 1071277 | 1/2001 | |
| EP | 1113416 | 7/2001 | |
| EP | 1143724 | 10/2001 | |
| EP | 1148703 | 10/2001 | |
| EP | 1465420 | 10/2001 | |
| EP | 1180903 | 2/2002 | |
| EP | 1391806 | 2/2002 | |
| EP | 1159670 | 9/2002 | |
| EP | 1075760 | 11/2002 | |
| EP | 1271095 | 1/2003 | |
| EP | 1271346 | 1/2003 | |
| EP | 1293927 | 3/2003 | |
| EP | 1062800 | 4/2003 | |
| EP | 1066717 | 5/2003 | |
| EP | 1315146 | 5/2003 | |
| EP | 1186162 | 7/2003 | |
| EP | 1344445 | 9/2003 | |
| EP | 1351544 | 10/2003 | |
| EP | 1377041 | 1/2004 | |
| EP | 1400814 | 3/2004 | |
| EP | 1404105 | 3/2004 | |
| EP | 1404108 | 3/2004 | |
| EP | 1406133 | 4/2004 | |
| EP | 1455529 | 9/2004 | |
| EP | 1471466 | 10/2004 | |
| EP | 1472679 | 11/2004 | |
| EP | 1475968 | 11/2004 | |
| EP | 1491980 | 12/2004 | |
| EP | 0890156 | 1/2005 | |
| EP | 1503581 | 2/2005 | |
| EP | 1552698 | 7/2005 | |
| EP | 1558028 | 7/2005 | |
| EP | 1596362 | 11/2005 | |
| EP | 1604350 | * 12/2005 | |
| EP | 1613061 | 1/2006 | |
| EP | 1621017 | 2/2006 | |
| EP | 1622349 | 2/2006 | |
| EP | 1626574 | 2/2006 | |
| EP | 1661122 | 5/2006 | |
| EP | 1662362 | 5/2006 | |
| EP | 1045586 | 8/2006 | |
| EP | 1690410 | 8/2006 | |
| EP | 1696363 | 8/2006 | |
| EP | 1704710 | * 9/2006 | |
| EP | 1284080 | * 11/2006 | |
| EP | 1721452 | 11/2006 | |
| EP | 1751741 | 2/2007 | |
| EP | 1755441 | 2/2007 | |
| EP | 1538821 | 8/2007 | |
| EP | 1082671 | 3/2008 | |
| EP | 1027627 | 2/2009 | |
| EP | 2096405 | 9/2009 | |
| EP | 2264895 | 12/2010 | |
| EP | 1693827 | 3/2011 | |
| EP | 1314151 | 5/2011 | |
| EP | 2325722 | 5/2011 | |
| EP | 0899650 | 6/2011 | |
| EP | 1938573 | 8/2011 | |
| EP | 1130906 | 9/2011 | |
| EP | 1569076 | 1/2012 | |
| EP | 2261778 | 2/2012 | |
| EP | 1371233 | 4/2012 | |
| EP | 1634432 | 3/2013 | |
| EP | 2650759 | * 10/2013 | |
| EP | 2945154 | 11/2015 | |
| EP | 2770400 | 9/2016 | |
| EP | 1078818 | 11/2017 | |
| EP | 1671480 | 5/2019 | |
| EP | 2998781 | 12/2019 | |
| ES | 2368347 | 11/2011 | |
| ES | 2382694 T3 | 6/2012 | |
| FR | 2533513 | 3/1984 | |
| FR | 2800571 | 5/2001 | |
| FR | 283016 | 5/2003 | |
| GB | 2066620 | 7/1981 | |
| GB | 2242989 | 10/1991 | |
| GB | 2300742 | 11/1996 | |
| GB | 2329800 | 3/1999 | |
| GB | 2351817 | 8/1999 | |
| GB | 2380556 | 4/2003 | |

## US 11,153,472 B2
Page 13

(56)　　　　　　**References Cited**

FOREIGN PATENT DOCUMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| GB | 2401752 | 11/2004 | | JP | 2001320610 | 11/2001 |
| GB | 2405948 | 3/2005 | | JP | 2002010369 | 1/2002 |
| GB | 2406455 | 3/2005 | | JP | 2002-040545 | 2/2002 |
| GB | 2420251 | 5/2006 | | JP | 2002049327 | 2/2002 |
| GB | 2424055 | 9/2006 | | JP | 2002057764 | 2/2002 |
| GB | 2424730 | 10/2006 | | JP | 2002135376 | 5/2002 |
| GB | 2430332 | 3/2007 | | JP | 2002158953 | 5/2002 |
| JP | S54107343 | 8/1979 | | JP | 2002183579 | 6/2002 |
| JP | 56012632 | 2/1981 | | JP | 2002189723 | 7/2002 |
| JP | S5612632 | 2/1981 | | JP | 2002-218092 | 8/2002 |
| JP | 58080631 | 5/1983 | | JP | 2002252806 | 9/2002 |
| JP | S5880631 | 5/1983 | | JP | 2002311990 | 10/2002 |
| JP | 58137828 | 8/1983 | | JP | 2002345756 | 12/2002 |
| JP | 60205433 | 10/1985 | | JP | 2002358162 | 12/2002 |
| JP | S60205433 | 10/1985 | | JP | 2003010521 | 1/2003 |
| JP | S62189898 | 8/1987 | | JP | 2003506148 | 2/2003 |
| JP | S6382197 | 4/1988 | | JP | 2003066419 | 3/2003 |
| JP | 1056428 | 3/1989 | | JP | 2003069884 | 3/2003 |
| JP | S6456428 | 3/1989 | | JP | 2003075905 | 3/2003 |
| JP | 1191838 | 8/1989 | | JP | 2003169291 | 6/2003 |
| JP | 1191840 | 8/1989 | | JP | 2003281028 | 10/2003 |
| JP | H01191838 | 8/1989 | | JP | 2003284050 | 10/2003 |
| JP | H01191839 | 8/1989 | | JP | 2003309748 | 10/2003 |
| JP | H01191840 | 8/1989 | | JP | 2003324649 | 11/2003 |
| JP | H01193722 | 8/1989 | | JP | 2004504077 | 2/2004 |
| JP | H0270195 | 3/1990 | | JP | 2004120526 | 4/2004 |
| JP | H02153415 | 6/1990 | | JP | 2004180181 | 6/2004 |
| JP | H02206975 | 8/1990 | | JP | 2004221908 | 8/2004 |
| JP | 64-56428 | 9/1990 | | JP | 2004303000 | 10/2004 |
| JP | 2230225 | 9/1990 | | JP | 2004333738 | 11/2004 |
| JP | H02230225 | 9/1990 | | JP | 2004334590 | 11/2004 |
| JP | H03180690 | 8/1991 | | JP | 2005004410 | 1/2005 |
| JP | H04175073 | 6/1992 | | JP | 2005024792 | 1/2005 |
| JP | H04-316035 | 11/1992 | | JP | 2005027002 | 1/2005 |
| JP | H06321011 | 11/1994 | | JP | 2005033454 | 2/2005 |
| JP | H07-84302 | 3/1995 | | JP | 2005-134819 | 5/2005 |
| JP | H07-84311 | 3/1995 | | JP | 2005148151 | 6/2005 |
| JP | H0755755 | 3/1995 | | JP | 2005-181365 | 7/2005 |
| JP | H0772792 | 3/1995 | | JP | 2005527256 | 9/2005 |
| JP | H10117212 | 5/1995 | | JP | 2005333582 | 12/2005 |
| JP | H07333716 | 12/1995 | | JP | 2006031499 | 2/2006 |
| JP | H08139980 | 5/1996 | | JP | 2006039953 | 2/2006 |
| JP | H09-186954 | 7/1997 | | JP | 2006121671 | 5/2006 |
| JP | H1024785 | 1/1998 | | JP | 2006145918 | 6/2006 |
| JP | H1031551 | 2/1998 | | JP | 2006155452 | 6/2006 |
| JP | H1056428 | 2/1998 | | JP | 2006515694 | 6/2006 |
| JP | H0199422 | 7/1998 | | JP | 2006184859 | 7/2006 |
| JP | H10269022 | 10/1998 | | JP | 2006287749 | 10/2006 |
| JP | H11143487 | 5/1999 | | JP | 3915291 | 5/2007 |
| JP | H11198745 | 7/1999 | | JP | 2009504081 | 1/2009 |
| JP | H11-212726 | 8/1999 | | JP | 2009291657 | 12/2009 |
| JP | H11511301 | * 9/1999 | | JP | 2011086315 | 4/2011 |
| JP | H11-355617 | 12/1999 | | JP | 2012179370 | 9/2012 |
| JP | 2000020677 | 1/2000 | | KR | 19990036555 | 5/1999 |
| JP | 2000-083186 | 3/2000 | | KR | 19990054254 | 7/1999 |
| JP | 2000101898 | 4/2000 | | KR | 20010111127 | 12/2001 |
| JP | 2000-163193 | 6/2000 | | KR | 20040054225 | 6/2004 |
| JP | 2000-221582 | 8/2000 | | KR | 20040075419 | 8/2004 |
| JP | 2000-23115I | 8/2000 | | KR | 20040075420 | 8/2004 |
| JP | 2002214525 | 8/2000 | | KR | 20040079616 | 9/2004 |
| JP | 2000227633 | 8/2000 | | KR | 20040100995 | 12/2004 |
| JP | 2000231142 | 8/2000 | | KR | 20050089371 | 9/2005 |
| JP | 2000235216 | 8/2000 | | KR | 20050090265 | 9/2005 |
| JP | 2000-285413 | 10/2000 | | KR | 20060034453 | 4/2006 |
| JP | 2000284794 | 10/2000 | | KR | 20070000023 | 1/2007 |
| JP | 2000347277 | 12/2000 | | KR | 100700537 | 3/2007 |
| JP | 3124275 | 1/2001 | | KR | 100795450 | 1/2008 |
| JP | 2001005485 | 1/2001 | | KR | 100896245 | 5/2009 |
| JP | 2001027897 | 1/2001 | | KR | 10078689 | 8/2010 |
| JP | 2001056796 | 2/2001 | | KR | 2004/0065987 | 7/2021 |
| JP | 2001305642 | 2/2001 | | RU | 2143841 | 1/2000 |
| JP | 2001109378 | 4/2001 | | RU | 2220057 | 12/2003 |
| JP | 3180690 | 6/2001 | | TW | 200520512 | 6/2005 |
| JP | 2001266254 | 9/2001 | | WO | WO1989003519 | 4/1989 |
| JP | 2001218828 | 10/2001 | | WO | WO1995001757 | 1/1995 |
| | | | | WO | WO1996003741 | 2/1996 |
| | | | | WO | WO1996009587 | 3/1996 |
| | | | | WO | WO1997024905 | 7/1997 |
| | | | | WO | WO1997049340 | 12/1997 |

## US 11,153,472 B2
Page 14

(56)　　　　References Cited

### FOREIGN PATENT DOCUMENTS

| WO | WO199801265 | 3/1998 |
|----|-------------|--------|
| WO | WO1999003253 | 1/1999 |
| WO | WO1999021122 | 4/1999 |
| WO | WO1999021165 | 4/1999 |
| WO | WO9936826 | 7/1999 |
| WO | WO1999057937 | 11/1999 |
| WO | WO9965381 | 12/1999 |
| WO | WO2000065873 | 11/2000 |
| WO | WO2000075766 | 12/2000 |
| WO | WO2002008860 | 1/2001 |
| WO | WO2001011896 | 2/2001 |
| WO | WO2001026092 | 4/2001 |
| WO | WO2001060029 | 8/2001 |
| WO | WO2001090912 | 11/2001 |
| WO | WO2001091107 | 11/2001 |
| WO | WO2001099096 | 12/2001 |
| WO | WO2002012966 | 2/2002 |
| WO | WO2002021274 | 3/2002 |
| WO | WO2002027535 | 4/2002 |
| WO | WO2002029640 | 4/2002 |
| WO | WO2002054309 | 7/2002 |
| WO | WO2002102072 | 12/2002 |
| WO | WO2003003185 | 1/2003 |
| WO | WO2003071391 | 8/2003 |
| WO | WO2003093879 | 11/2003 |
| WO | WO2004001576 | 12/2003 |
| WO | WO2004005141 | 1/2004 |
| WO | WO2004032014 | 4/2004 |
| WO | WO2004051392 | 6/2004 |
| WO | WO2004052035 | 6/2004 |
| WO | WO2004057451 | 7/2004 |
| WO | WO2004078536 | 9/2004 |
| WO | WO2004105523 | 12/2004 |
| WO | WO2005018219 | 2/2005 |
| WO | WO2005026940 | 3/2005 |
| WO | WO2005050308 | 6/2005 |
| WO | WO2005058705 | 6/2005 |
| WO | WO2005/062591 | 7/2005 |
| WO | WO2005061249 | 7/2005 |
| WO | WO2005107407 | 11/2005 |
| WO | WO2006003588 | 1/2006 |
| WO | WO2006003591 | 1/2006 |
| WO | WO2006006108 | 1/2006 |
| WO | WO2006036069 | 4/2006 |
| WO | WO2006062966 | 6/2006 |
| WO | WO2006068123 | 6/2006 |
| WO | WO2006086863 | 8/2006 |
| WO | WO2006093003 | 9/2006 |
| WO | WO2006103437 | 10/2006 |
| WO | WO2006110765 | 10/2006 |
| WO | WO2007034392 | 3/2007 |

### OTHER PUBLICATIONS

Machine English Translation of JP H07-84311 to Kawamura.
Machine English Translation of JP H04-316035 to Yoshimura et al.
Machine English Translation of TW 200520512 to Liu et al.
Adams, Russ, "Sourcebook of Automatic Identification and Data Collection," Van Norstrand Reinhold, New York, Dec. 31, 1990.
Bernardi, Bryan D., "Speech Recognition Camera with a Prompting Display," The Journal of the Acoustical Society of America, vol. 108, Issue 4, Oct. 2000, p. 1383.
Bernardi, Bryan D., "Speech Recognition Camera with a Prompting Display," The Journal of the Acoustical Society of America, vol. 109, Issue 4, Apr. 2001, p. 1287.
Chapman, William D. "Prospectives in Voice Response from Computers," R.L.A. Trost, "Film Slave," Nov. 1976, Elektor, vol. 2, No. 11, pp. 1135-1137.
Goode, Georgianna, et al., Voice Controlled Stereographic Video Camera System, Proc. SPIE vol. 1083, p. 35, Three-Dimensional Visualization and Display Technologies; Scott S. Fisher: Woodrow E. Robbins, Eds.

Harif, Shlomi, Recognizing non-verbal sound commands in an interactive computer controlled speech word recognition display system, Acoustical Society of America Journal, vol. 118, Issue 2, pp. 599-599 (2005).
Hermes operating system now also listens to "his British master's voice" (Nov. 1999).
Morgan, Scott Anthony, Speech command input recognition system for interactive computer display with term weighting means used in interpreting potential commands from relevant speech terms, The Journal of the Acoustical Society of America, vol. 110, Issue 4, Oct. 2001, p. 1723.
Panasonic VLG201CE-S Video Intercom System with Silver door station.
Philips, M.L. Adv. Resource Dev. Corp., Columbia, MD, Voice control of remote stereoscopic systems Voice control of remote stereoscopic systems, by, Southeastcon '90. Proceedings., IEEE, Apr. 1-4, 1990, 594-598 vol.2.
Reichenspurner, et al., Use of the voice-controlled and computer-assisted surgical system ZEUS for endoscopic coronary artery bypass grafting. The Journal of thoracic and cardiovascular surgery, Jul. 1999.
Robotics: the Future of Minimally Invasive Heart Surgery (May 2000).
ST Microelectronics TSH512 Hi-fi Stereo/mono Infrared Transmitter and Stereo Sub-carrier Generator (Oct. 2005).
Non-Final Office Action in U.S. Appl. No. 11/163,391, (dated Sep. 25, 2008).
Response to Non-Final Office Action in U.S. Appl. No. 11/163,391 (dated Jan. 9, 2009).
Non-Final Office Action in U.S. Appl. No. 11/163,391, (dated Apr. 22, 2009).
Response to Non-Final Office Action in U.S. Appl. No. 11/163,391 (dated Sep. 22, 2009).
Final Office Action in U.S. Appl. No. 11/163,391, (dated Dec. 18, 2009).
Response to Final Office Action in U.S. Appl. No. 11/163,391 (dated Jan. 11, 2010).
Non-Final Office Action in U.S. Appl. No. 12/710,066, (dated May 3, 2010).
Response to Non-Final Office Action in U.S. Appl. No. 12/710,066 (dated Aug. 3, 2010).
Final Office Action in U.S. Appl. No. 12/710,066, (dated Oct. 18, 2010).
Response to Final Office Action in U.S. Appl. No. 12/710,066 (dated Dec. 20, 2010).
Non-Final Office Action in U.S. Appl. No. 13/087,650, (dated Apr. 19, 2012).
Response to Non-Final Office Action in U.S. Appl. No. 13/087,650 (dated Jul. 19, 2012).
Non-Final Office Action in U.S. Appl. No. 13/717,681 (dated May 21, 2013).
Response to Non-Final Office Action in U.S. Appl. No. 13/717,681 (dated Nov. 15, 2013).
File History, U.S. Appl. No. 11/163,391 (now issued Patent No. 7,697,827) to Konicek (Filed Oct. 2005).
File History, U.S. Appl. No. 12/710,066 (now issued Patent No. 7,933,508) to Konicek (Filed Feb. 2010).
File History, U.S. Appl. No. 13/087,650 (now issued Patent No. 8,467,672) to Konicek (Filed Apr. 2011).
File History, U.S. Appl. No. 13/717,681 to Konicek (Filed Dec. 2012).
Notice of Allowance in U.S. Appl. No. 13/717,681, (dated Jan. 24, 2014).
Request for Continued Examination in U.S. Appl. No. 13/717,681 (dated Mar. 14, 2014).
Non-Final Office Action in U.S. Appl. No. 13/717,681 (dated Apr. 3, 2014).
Non-Final Office Action in U.S. Appl. No. 14/199,855, (dated Apr. 24, 2014).
Response to Non-Final Office Action in U.S. Appl. No. 14/199,855, (dated May 21, 2014).
Non-Final Office Action in U.S. Appl. No. 14/203,129, (dated Apr. 25, 2014).

**US 11,153,472 B2**

Page 15

(56)            **References Cited**

OTHER PUBLICATIONS

Response to Non-Final Office Action in U.S. Appl. No. 14/203,129, (dated Jun. 3, 2014).
File History, U.S. Appl. No. 14/199,855 to Konicek (Filed Mar. 2014).
File History, U.S. Appl. No. 14/203,129 to Konicek (Filed Mar. 2014).
Response to Non-Final Office Action in U.S. Appl. No. 13/717,681 (dated Jun. 30, 2014).
File History, U.S. Appl. No. 14/315,544 to Konicek (Filed Jun. 2014).
Notice of Allowance in U.S. Appl. No. 13/717,681, (dated Aug. 4, 2014).
Notice of Allowance in U.S. Appl. No. 14/199,855, (dated Jul. 14, 2014).
Notice of Allowance in U.S. Appl. No. 14/203,129, (dated Jul. 14, 2014).
Notice of Allowance in U.S. Appl. No. 14/315,544, (dated Sep. 29, 2014).
Notice of Allowance in U.S. Appl. No. 14/453,511, (dated Oct. 20, 2014).
Notice of Allowance in U.S. Appl. No. 14/495,976, (dated Oct. 22, 2014).
RSC-164i Datasheet, "General Purpose Microcontroller Featuring Speech Recognition, Speaker Verification, and Speech Synthesis," Sensory, Inc. (1996).
Non-Final Office Action in U.S. Appl. No. 14/539,687, (dated Apr. 17, 2015).
Machine Translation of JP2000214525 to Yoji (date unknown).
U.S. Appl. No. 60/718,155 to Feinberg et al. (filed Sep. 15, 2005).
Smart Commander Guide to Voice Recognition (date unknown).
Network Smart Capture Ver.1.2 (dated 1997).
Partial English Translation of Network Smart Capture Ver. 1.2 (date unknown).
Smart Capture Smart Commander (date unknown).
Partial English Translation of Smart Capture Smart Commander (date unknown).
Final Office Action in U.S. Appl. No. 14/539,687, (dated Nov. 16, 2015).
Response to Final Office Action in U.S. Appl. No. 14/539,687 (dated Jan. 15, 2016).
Non-Final Office Action in U.S. Appl. No. 14/539,687, (dated Feb. 4, 2016).
Response to Non-Final Office Action in U.S. Appl. No. 14/539,687 (dated May 4, 2016).
Notice of Allowance in U.S. Appl. No. 14/539,687, (dated Jul. 15, 2016).
BMW Group—Voice Commands for BMW 5 Series & 6 Series MY2004 Equipped with CCC (date unknown).
Non-Final Office Action in U.S. Appl. No. 14/950,338 (dated Oct. 7, 2016).
Non-Final Office Action in U.S. Appl. No. 15/188,736 (dated Oct. 12, 2016).
Non-Final Office Action in U.S. Appl. No. 14/614,515 (dated Mar. 6, 2017).
Response to Non-Final Office Action in U.S. Appl. No. 14/950,338 (dated Apr. 7, 2017).
Declaration of Jeffrey C. Konicek Under Rule 1.132 in U.S. Appl. No. 14/950,338, filed Apr. 7, 2017.
Response to Non-Final Office Action in U.S. Appl. No. 15/188,736 (dated Apr. 12, 2017).
Declaration of Jeffrey C. Konicek Under Rule 1.132 in U.S. Appl. No. 15/188,736 (dated Apr. 12, 2017).
Nokia 9500 Communicator User Guide (p. 38) (Copyright 2004-2005).
HP iPAQ rX3715 Quick Specs (Jul. 27, 2004).
HP iPAQ rX3715 Data Sheet (Copyright 2004).
Ricoh RDC-i700 Operation Manual (Copyright 2000).

Machine English Translation of JP 2005-181365 to Imamura et al.
Machine English Translation of JP H09-186954 to Yasuyuki, et al.
Machine English Translation of JP 2000-221582 to Yoji.
Machine English Translation of JP 2000-231151 to Yoji.
Machine English Translation of JP2000-083186 to Hiroshi.
Machine English Translation of JP 2002-218092 to Nobuaki.
Machine English Translation of JP 2000-285413 to Kenji et al.
Machine English Translation of JP H11-212726 to Hideyuki et al.
Machine English Translation of JP H11-355617 to Manbu.
Machine English Translation of JP 2005-134819 to Mineko et al.
Response to Non-Final Office Action in U.S. Appl. No. 14/614,515 (dated Sep. 6, 2017).
Final Office Action in U.S. Appl. No. 14/614,515, (dated Nov. 15, 2017).
RCE and Response to Final Office Action in U.S. Appl. No. 14/614,515 (dated Mar. 15, 2018).
Non-Final Office Action in U.S. Appl. No. 14/614,515, (dated May 10, 2018).
Response to Non-Final Office Action in U.S. Appl. No. 14/614,515 (dated Nov. 2, 2018).
Non-Final Office Action in U.S. Appl. No. 14/950,370, (dated Jun. 20, 2017).
Response to Non-Final Office Action in U.S. Appl. No. 14/950,370 (dated Dec. 20, 2017).
Supplemental Response and Amendment in U.S. Appl. No. 14/950,370 (dated Feb. 8, 2018).
Notice of Allowance in U.S. Appl. No. 14/950,370, (dated May 29, 2018).
Corrected Notice of Allowance in U.S. Appl. No. 14/950,370, (dated Jun. 12, 2018).
Interview Summary in U.S. Appl. No. 15/188,736, (dated May 9, 2017).
Interview Summary in U.S. Appl. No. 15/188,736, (dated Jun. 15, 2017).
Final Office Action in U.S. Appl. No. 15/188,736, (dated Jun. 19, 2017).
Response to Final Office Action in U.S. Appl. No. 15/188,736 (dated Dec. 11, 2017).
Interview Summary in U.S. Appl. No. 15/188,736, (dated Dec. 12, 2017).
Notice of Allowance in U.S. Appl. No. 15/188,736, (dated Jan. 19, 2018).
Final Office Action in U.S. Appl. No. 14/950,338, (dated Jun. 20, 2017).
Appeal Brief in U.S. Appl. No. 14/950,338 (Feb. 19, 2018).
Non-Final Office Action in U.S. Appl. No. 14/950,338, (dated May 3, 2018).
Response to Non-Final Office Action in U.S. Appl. No. 14/950,338 (dated Oct. 19, 2018).
Supplemental Amendment in U.S. Appl. No. 14/950,338 (dated Nov. 6, 2018).
Notice of Allowance in U.S. Appl. No. 14/950,338, (dated Jan. 31, 2019).
Supplemental Amendment in U.S. Appl. No. 14/950,370 (dated Feb. 8, 2018).
Final Office Action in U.S. Appl. No. 14/614,515, (dated Jan. 30, 2019).
RCE and Response to Final Office Action in U.S. Appl. No. 14/614,515 (dated Jul. 17, 2019).
Non-Final Office Action in U.S. Appl. No. 14/614,515, (dated Aug. 5, 2019).
Machine English Translation of KR2004/0065987 to Matsufune.
Apex Standards—Invalidity Analysis (date Unknown) (last accessed Aug. 18, 2021).
Techson IP—Limestone Report, Report Generated: Apr. 21, 2021 (last accessed Aug. 18, 2021).
Amplified—AI Invalidity Report (date Unknown) (last accessed Aug. 18, 2021).
Traindex—Prior Art report for U.S. Pat. No. 7,697,827-B2 (date Unknown) (last accessed Aug. 18, 2021).

* cited by examiner



FIG. 1A



FRONT VIEW

FIG. 1B



FIG. 2

U.S. Patent

Oct. 19, 2021

Sheet 4 of 8

US 11,153,472 B2



FIG. 3



FIG. 4

CAMERA TOP

70

72

76

78

16

SHUTTER BUTTON
OR TOUCH PAD



90
94
92

ILLUSTRATIVE TOUCHPAD
OVERLAY WITH CUTOUTS

FIG. 5A



ROUND DIGIT PATTERN WITH
CENTER ACTIVATION PATTERN

FIG. 5B



CAMERA OR CELL PHONE
JOYSTICK PATTERN

FIG. 5C

US 11,153,472 B2

1

# AUTOMATIC UPLOAD OF PICTURES FROM A CAMERA

## CROSS REFERENCE TO RELATED APPLICATIONS

This application is a continuation of application Ser. No. 14/614,515, filed Feb. 5, 2015, which claims the benefit of application Ser. No. 14/539,687 (now issued U.S. Pat. No. 9,485,403), filed Nov. 12, 2014, which claims the benefit of application Ser. No. 14/495,976 (now issued U.S. Pat. No. 8,917,982), filed Sep. 25, 2014, which claims the benefit of application Ser. No. 14/453,511 (now issued U.S. Pat. No. 8,923,692), filed Aug. 6, 2014, which claims the benefit of application Ser. No. 14/315,544 (now issued U.S. Pat. No. 8,897,634), filed Jun. 26, 2014, which claims the benefit of application Ser. No. 14/203,129 (now issued U.S. Pat. No. 8,818,182), filed Mar. 10, 2014, which claims the benefit of application Ser. No. 13/717,681 (now issued U.S. Pat. No. 8,831,418), filed Dec. 17, 2012, which claims the benefit of application Ser. No. 13/087,650 (now issued U.S. Pat. No. 8,467,672), filed Apr. 15, 2011, which claims the benefit of application Ser. No. 12/710,066 (now issued U.S. Pat. No. 7,933,508), filed Feb. 22, 2010, which claims the benefit of application Ser. No. 11/163,391 (now issued U.S. Pat. No. 7,697,827), filed Oct. 17, 2005, all of which are herein incorporated by reference. Reference is also made to related application Ser. No. 14/199,855 (now issued U.S. Pat. No. 8,824,879), filed Mar. 6, 2014, related application Ser. No. 14/950,338 (now issued U.S. Pat. No. 10,257,401), filed Nov. 24, 2015, related application Ser. No. 14/950,370 (now issued U.S. Pat. No. 10,063,761), filed Nov. 24, 2015, and related application Ser. No. 15/188,736 (now issued U.S. Pat. No. 9,936,116) filed Jun. 21, 2016.

## BACKGROUND OF THE INVENTION

Digitally-based and film-based cameras abound and are extremely flexible and convenient. One use for a camera is in the taking of self portraits. Typically, the user frames the shot and places the camera in a mode whereby when the shutter button is depressed; the camera waits a predetermined time so that the user may incorporate himself back into the shot before the camera actually takes the picture. This is cumbersome and leads to nontrivial problems. Sometimes the predetermined delay time is not long enough. Other times, it may be too long. For participates who are in place and ready to have their picture taken, especially children, waiting with a smile on their face for the picture to be snapped by the camera can seem endless even if it is just a few seconds long. Additionally, many who might like to be included into a shot find themselves not able to be because they have to take the picture and it is simply too much trouble to set up for a shutter-delayed photograph.

Voice recognition techniques are well known in the art and have been applied to cameras, see for example, U.S. Pat. Nos. 4,951,079, 6,021,278 and 6,101,338 which are herein incorporated by reference. It is currently possible to have fairly large vocabularies of uttered words recognized by electronic device. Speech recognition devices can be of a type whereby they are trained to recognize a specific person's vocalizations, so called speaker dependent recognition, or can be of a type which recognizes spoken words without regard to who speaks them, so called speaker independent recognition. Prior art voice operated cameras have several defects remedied or improved upon by various aspects of the present invention more fully disclosed below.

2

One such problem is that in self portrait mode, the camera may snap the picture while the user is uttering the command. Another defect is that the microphone coupled to the voice recognition unit is usually mounted on the back of the camera. This placement is non-optimal when the user is in front of the camera as when taking a self portrait. Still another problem with prior art voice activated cameras is that they associate one vocalization or utterance to one camera operation. Thus, the user must remember which command word is to be spoken for which camera operation. This is overly constraining, unnatural, and significantly reduces the utility of adding voice recognition to the camera.

One prior art implementation of voice recognition allows for menu driven prompts to help guide the user through the task of remembering which command to speak for which camera function. This method however requires that the user be looking at the camera's dedicated LCD display for the menu. One aspect of the present invention provides for the menus to be displayed in the electronic view finder of the camera and be manipulated with both voice and gaze. Another aspect of the present invention incorporates touch-pad technology which is typically used in laptop computers, such technology being well know in the art, as the camera input device for at least some functions.

## SUMMARY OF THE INVENTION

A self-contained camera system, according to various aspects of the present invention, includes voice recognition wherein multiple different vocalizations can be recognized and wherein some such recognized vocalizations can be associated with the same camera command. Another aspect of the invention provides for multiple microphones disposed on or in the camera system body and be operable so that the user can be anywhere around the camera system and be heard by the camera system equally well. According to other aspects of the present invention, the camera system viewfinder includes gaze tracking ability and in exemplary preferred embodiments, gaze tracking is used alone or in combination with other aspects of the invention to, for example, manipulate menus, improve picture taking speed, or improve the auto focus capability of the camera. Other aspects of the present invention, such as the addition of touchpad technology and gesture recognition provide for a improved and more natural user interface to the camera system.

Thus, it is an object of the invention to provide an improved self-portrait mode for a camera system. It is further an object of the invention to provide an improved user interface for a camera system. It is yet a further object of the invention to make a camera system more user friendly with a more natural and intuitive user interface. It is still a further object of the invention to broaden the capabilities of the camera system. It is further an object of the invention to more easily allow a user to compose a shot to be taken by the camera system. It is still further an object of the invention to improve image quality of pictures taken by the camera system. It is yet another object of the invention to improve the speed of picture taking by the camera system.

## BRIEF DESCRIPTION OF THE DRAWINGS

FIG. 1A is an exemplary perspective view of the rear (back) of the camera system according to various aspects of the present invention.

US 11,153,472 B2

3

FIG. **1**B is an exemplary perspective view of the front of the camera system according to various aspects of the present invention.

FIG. **2** is a functional representation of automatic microphone selection circuitry that may be uses in various aspects of the present invention.

FIG. **3** shows an exemplary functional block diagram of an inventive camera system implementing various aspects of the present invention.

FIG. **4** shows an exemplary embodiment of a wink detector according to various aspects of the present invention.

FIG. **5**A shows an exemplary touchpad overlay with cutouts according to various aspects of the present invention.

FIG. **5**B shows an exemplary touchpad overlay with cutouts according to various aspects of the present invention.

FIG. **5**C shows an exemplary touchpad overlay with cutouts according to various aspects of the present invention.

DESCRIPTION OF PREFERRED EXEMPLARY EMBODIMENTS

One aspect of the present invention solves several of the problems of the prior art voice recognition cameras in that this aspect provides for more than one microphone to be the source to the recognition unit. With reference to FIG. **1**, this aspect of the present invention provides for at least two microphones to be used, one microphone, **10**b, placed on the back of the camera and one microphone, **10**a, placed on the front, either of which can receive voice commands. In a first preferred embodiment of this aspect of the invention, a detection device determines which microphone is to be used as the input to the recognition unit based upon the strength of the voice signal or sound level received by each of the microphones. In another preferred embodiment, the outputs of the microphones are combined as the input to the voice recognition unit. In still another embodiment, the user can select which microphone is used as the input to the voice recognition unit, for example, by a switch or by selection through a camera menu.

Automatic microphone selection is preferred and with reference to FIG. **2**, microphones **10**a and **10**b are each amplified by amplifiers **20** and **22** respectively. Diode **24**, capacitor **28** and resister **32** form a simple energy detector and filter for microphone **10**a. The output of this detector/ filter is applied to one side of a comparator, **36**. Similarly, diode **26**, capacitor **30**, and resister **34** form the other energy detector associated with microphone **10**b. The output of this filter/detector combination is also applied to comparator **36**. Thus, the output of this comparator selects which amplified microphone output is passed to the voice recognition unit through multiplexer **38** based on which amplified microphone output contains the greatest energy.

In yet another novel embodiment of this aspect of the invention, the multiple microphones are preferably associated with multiple voice recognition units or, alternatively, with different voice recognition algorithms well know in the art. The outputs of these multiple voice recognition units or different voice recognition algorithms are then coupled to the camera controller (FIG. **3** element **40**). The camera controller preferably selects one of these outputs as being the camera controller's voice recognition input. Alternatively, the camera controller accepts the outputs of all the voice recognition units or algorithms and preferably uses a

4

voting scheme to determine the most likely recognized command. This would obviously improve recognition rates and this aspect of the invention is contemplated to have utility beyond camera systems including, by way of example and not limitation, consumer computer devices such as PCs and laptops; portable electronic devices such as cell phones, PDAs, IPODs, etc.; entertainment devices such as TVs, video recorders, etc; and other areas.

To illustrate this embodiment using the example of the camera system having microphones on its frontside and backside given above, each of these microphones is coupled to a voice recognition unit. When an utterance is received, each voice recognition unit recognizes the utterance. The camera controller then selects which voice recognition unit's recognition to accept. This is preferably based on the energy received by each microphone using circuitry similar to FIG. **2**. Alternatively, the selection of which voice recognition unit to use would be a static selection. Additionally, both recognizers' recognition would be considered by the camera controller with conflicting results resolved by voting or using ancillary information (such as microphone energy content).

An embodiment using multiple algorithms preferably has one voice recognition algorithm associated with the frontside microphone and, a different voice recognition algorithm associated with the backside microphone. Preferably, the voice recognition algorithm associated with the frontside microphone is adapted to recognize vocalizations uttered from afar (owing to this microphone probably being used in self-portraits), while the voice recognition algorithm associated with the backside microphone is optimal for closely uttered vocalizations. Selection of which algorithm is to be used as the camera controller input is preferably as above. Alternatively, as above, the selection would be by static selection or both applied to the camera controller and a voting scheme used to resolve discrepancies. While the above example contemplates using different voice recognition algorithms, there is no reason this must be so. The same algorithms could also be used in which case this example functions the same as multiple voice recognition units.

It is further contemplated in another aspect of the invention that the voice recognition subsystem be used in conjunction with the photograph storing hardware and software. In a preferred use of this aspect of the invention, the user utters names to be assigned to the photographs during storage and, later, utter then again for recall of the stored image. Thus, according to this aspect of the present invention, a stored photograph can be recalled for display simply by uttering the associated name of the photograph. The name association is preferably by direct association, that is, the name stored with the picture. In a second preferred embodiment, the photograph storage media contains a secondary file managed by the camera system and which associates the given (i.e., uttered) name with the default file name assigned by the camera system's storage hardware and/or software to the photograph when the photograph is stored on the storage media. According to the second embodiment, when a photograph is to be vocally recalled for viewing, the camera system first recognizes the utterance (in this case, the name) which will be used to identify the picture to be recalled. The camera system then scans the association file for the name which was uttered and recognized. Next, the camera system determines the default name which was given to the photograph during storage and associated with the user-given name (which was uttered and recognized) in the association file. The camera system then recalls and displays the photograph by this associated default name.

US 11,153,472 B2

5

In another preferred embodiment, the voice recognition subsystem of the improved camera system recognizes at least some vocalized letters of the alphabet and/or numbers so that the user may assign names to pictures simply by spelling the name by vocalizing letters and/or numbers. Another aspect of the invention provides that stored photographs be categorized on the storage media through use of voice-recognized utterances being used to reference and/or create categories labels and that, additionally, the recognizer subsystem preferably recognize key words for manipulating the stored pictures. For instance, according to this aspect of the invention, the inventive camera system would recognize the word "move" to mean that a picture is to be moved to or from a specific category. More specifically, "move, Christmas" would indicate that the currently referenced photograph is to be moved to the Christmas folder. An alternative example is "John move new year's" indicating that the picture named john (either directly named or by association, depending on embodiment) be moved to the folder named "New Year's". It is further contemplated that the folder names may be used for picture delineation as well. For instance, the picture "John" in the Christmas folder is not the same as the picture "John" in the Birthday folder and the former may be referenced by "Christmas, John" while the latter is referenced by "Birthday, John".

Another aspect of the present invention provides that the voice recognition camera system be capable of associating more than one vocal utterance or sound with a single command. The different utterances are contemplated to be different words, sounds or the same word under demonstrably different conditions. As an example, the voice recognition camera system of this aspect of the present invention allows the inventive camera system to understand, for example, any of "shoot", "snap", "cheese", and a whistle to indicate to the camera system that a picture is to be taken. In another example, perhaps the phrase and word "watch the birdie" and "click" instruct the camera to take the picture. It is further envisioned that the user select command words from a predetermined list of the camera command words and that he then select which words correspond to which command. It is alternatively envisioned that the association of multiple recognizable words to camera commands may also be predetermined or preassigned. In another alternate embodiment, the inventive camera system allows the user to teach the camera system which words to recognize and also inform the camera system as to which recognized words to associate with which camera commands. There are obviously other embodiments for associating recognized vocalizations to camera commands and the foregoing embodiments are simply preferred examples.

In another embodiment of this aspect of the present invention, the user has his uttered commands recognized under demonstrably different conditions and recognized as being different utterances. For instance, according to this aspect of the invention, the voice operated camera system operates so that it understand commands vocalized close to the camera (as if the user is taking the picture in traditional fashion with the camera back to his face) and significantly farther away (as if the user is taking a self portrait picture and is part of the shot and thus has to vocalize loudly to the front of the camera.) For this illustration, in a preferred embodiment the user teaches the words to the camera under the different conditions anticipated. For example, the user would teach the camera system by speaking the word "snap" close to the camera and inform the camera that this is a picture taking command and would then stand far from the camera and say "snap", thus teaching another utterance, and

6

instruct the camera that this is also a picture taking command. These two different utterances of the same word under different conditions would be stored and recognized as different utterances. This aspect of the invention contemplates that the words vocalized and/or taught need not be the same word and, as illustrated above, different words would also be considered different utterances as well.

Since voice recognition is not always 100 percent accurate, another aspect of the present invention contemplates that the camera system or a remote device, or both, preferably provide an indication that a voice command was or was not understood. Thus, using the self portrait example above, if the user vocalizes the command to take a picture but the camera system does not properly recognize the vocalization as being something it understands, the camera system would beep, or light an LED, etc. to indicate it's misrecognition. Because of the relatively small number of anticipated camera commands and allowing for multiple vocalizations to command the same action, it is expected that the recognition rates will be quite high and fairly tolerant of extraneous noise without necessarily resorting to the use of a highly directional or closely coupled (to the user's mouth) microphone though the use of such devices is within the scope of the invention.

It is anticipated that the user of the inventive camera system may be too far away from the camera system for the camera system to recognize and understand the user's vocalizations. Thus, another aspect of the invention provides that the camera is equipped with a small laser sensor (FIG. 1 element **18**) or other optically sensitive device such that when a light of a given frequency or intensity or having a given pulse sequence encoded within it is sensed by the camera system equipped with the optically sensitive device, the camera system immediately, or shortly thereafter (to give the user time to put the light emitting device down or otherwise hide it, for example) takes a picture. The light emitting device is preferably a laser pointer or similar, stored within the camera housing when not needed so as to not be lost when not in use. Additionally, the light emitting device's power source would preferably be recharged by the camera system's power source when so stored. In another embodiment, it is also contemplated that the light emitting device may be housed in a remotely coupled display which is disclosed below. The light emitting device preferably includes further electronics to regulate the emitted light intensity or to encode a predetermined pulse sequence (on-off pulses for example) or otherwise onto the emitted light, all of which techniques are well known in the art, which the camera system of this aspect of the present invention would receive and recognize by methods well known in the art.

Another aspect of the present invention provides for there being a predetermined delay introduced between recognizing a voice command and the camera actually implementing the command. This aspect of the invention allows time, for example, for the user to close his mouth or for others in a self-portrait shot to settle down quickly before the picture is actually taken. In a first preferred embodiment of this aspect of the invention, the delay is implemented unconditionally for at least the picture taking command. In a second preferred embodiment of this aspect of the invention, the delay introduced is dependent upon from where the command came relative to the camera system. For instance, if the camera system recognized the command as coming from the frontside microphone, delay is used, but if the command comes from the backside microphone, then no delay is implemented. The simple energy detection circuitry of FIG.

US 11,153,472 B2

7

2, described above is easily adapted for this function. In an alternative embodiment, implementation of the delay is dependent upon the location of the microphone due to the orientation of the flip-up or swivel LCD display when the microphone is attached to the LCD display (FIG. 1, element 12c). For example, if the microphone in the display sub-housing is oriented forward relative to the camera body then delay is implemented, if the microphone is not oriented forward then no delay is introduced. Determining the orientation of this microphone relative to the camera body is known in the art and would typically be done with switches or other sensor devices. Another preferred embodiment of this aspect of the invention implements the delay for only certain commands, such as the command to take a picture. In yet another preferred embodiment, whether the delay is implemented at all is selectable by the user.

Another aspect of the present invention provides that the camera LCD display (FIG. 1, element 14) employs touch sensitive technology. This technology is well known in the computer art and can be any of resistive, capacitive, RF, etc touch technology. This aspect of the present invention allows the user to interact with menus, features and functions displayed on the LCD display directly rather than through ancillary buttons or cursor control. For those embodiments of touch technology requiring use of a stylus, it is further contemplated that the camera body house the stylus for easy access by the user.

According to another aspect of the present invention, it is envisioned that the current dedicated LCD display (FIG. 1, element 14) incorporated on a digital camera be made to be removable and be extendable from the camera by cable, wireless, optical, etc. interconnection with the camera. In one embodiment, this remote LCD would be wire-coupled to receive display information from the digital camera through a pluggable port. In another embodiment, the remote LCD would be wirelessly coupled to the digital camera through any of several technologies well understood in the art including, by way of example only, Bluetooth, WIFI (802.11 a/b/g/n), wireless USB, FM, optical, etc. In a another embodiment of this aspect of the invention, the remotely coupled display would serve the dual purpose of being a remote input terminal to the camera system in addition to being a dedicated display for the camera system. Preferably, as mentioned earlier, the display is touch sensitive using any of the touch sensitive technology well understood in the art such as resistive, capacitive, RF, etc., methods mentioned above. Touch commands input by the user would be coupled back to the camera system as needed. It is also contemplated that the remote display house the stylus if one is required.

In another preferred embodiment, the remotely coupled display has buttons on it to control the camera system. In another embodiment, the remotely coupled display contains the microphone for receiving the voice commands of the user, digitizing the received voice, analyzing and recognizing the vocalization locally and sending a command to the camera system. In another preferred embodiment, the remotely coupled display containing the microphone simply digitizes the vocalization received by the microphone and transmits the digitized vocalization to the camera system for recognition of the vocalization by the camera system itself. In all embodiments of the wireless remote display, it is preferred that the display contain its own power source, separate from the power source of the camera. It is also contemplated that the display's separate power source may be coupled to the camera's power source when the display

8

is 'docked' to the camera so that both may share power sources or so that the camera's power source may recharge the display's power source.

According to another aspect of the present invention, the electronic view finder (EVF) typically used on modern digital cameras includes a gaze tracking capability which is well known in the art, see for example U.S. Pat. No. 6,758,563 to Levola which is herein incorporated by reference. In this aspect of the present invention, menus typically used for user interface to the camera are electronically superimposed in the image in the EVF. The gaze tracker subsystem is operable for determining the area or approximate location of the viewfinder image at which the user is gazing. Thus, by the user looking at different areas of the EVF image, the gaze tracker subsystem informs the camera system so that a mouse-like pointer or cursor is moved by the camera system to the area of the EVF image indicated by the gaze tracking device to be the area the user is viewing. Preferably, the user then speaks a command to indicate his selection of the item pointed to by the pointer image. Alternatively, the user may indicate through other methods that this is his selection, such as staring at a position in the image for a minimum predetermined time or pressing a button, etc. As an example, the EVF displays icons for flash, shutter speed, camera mode, etc (alone or superimposed on the normal viewfinder image.) By gazing at an icon, a small compositely rendered arrow, cursor, etc., in the EVF image is caused by the gaze tracker subsystem to move to point to the icon at which the user is determined to be gazing by the gaze tracking subsystem, for instance, the camera mode icon as an example here. Preferably, the user then utters a command which is recognized by the camera system as indicating his desire to select that icon, for example, "yes" or "open".

Alternatively, the icon is selected by the user gazing at the icon for some predetermined amount of time. When the icon is selected by whatever method, the EVF image shows a drop down menu of available camera modes, for example, portrait, landscape, fireworks, etc. The user, preferably, then utters the proper command word from the list or he may optionally gaze down the list at the mode he desires whereupon the gaze tracker subsystem directs that the pointer or cursor in the EVF image moves to the word and, preferably highlighting it, indicates that this is what the camera system thinks the user want to do. The user, preferably, then utters a command indicating his acceptance or rejection of that mode in this example, such as 'yes' or 'no'. If the command uttered indicates acceptance, the camera system implements the command, if the command indicates rejection of the selected command, the camera system preferably moves the pointer to a neighboring command. To leave a menu, the user may utter 'end' to return to the menu above or 'home' to indicate the home menu. Preferably, the user can also manipulate the pointer position by uttering commands such as "up", "down", "left" and "right" to indicate relative cursor movement. In this way, the user interacts with the camera in the most natural of ways, through sight and sound cooperatively. While the above example used the preferred combination of gaze and voice recognition, it is contemplated that gaze tracking be combined with other input methods such as pushing buttons (like a mouse click) or touch input disclosed below, or gesture recognition disclosed below, etc. as examples.

Another application of this aspect of the invention uses gaze tracking to assist the auto focus (AF) capability of the prior art camera. AF generally has too modes, one mode uses the entire image, center weighted, to determine focus,

US 11,153,472 B2

9

another mode allows different areas of the image to have greater weight in determining focus. In the second mode, the user typically pre-selects the area of the framed image that he wishes to be over-weighted by the AF capability. This is cumbersome in that the user must predict where he wants the weighting to be ahead of time, thus, this embodiment of this aspect of the invention provides that the gaze tracker sub-system inform the AF capability of the camera system as to the location of the image that the user is gazing and that the AF capability use this information to weight this area of the image when determining focus. It is contemplated that the AF system may only provide for discrete areas of the image to be so weighted and in this case, preferably, the AF capability selects the discrete area of the image closest to that being gazed upon.

Another embodiment of this aspect of the invention uses the gaze tracker to enable the flash of the camera system. Flash is common used to "fill" dimly lit photographic scenes but sometimes this is not warranted. Other times, it is desired to have "fill" flash because the area of the scene desired is dark but the rest of the scene is quite bright (taking a picture in shade for example) and the camera does not automatically provide "fill" flash because the overall image is bright enough. Typically, the amount of "fill" flash the camera will give is determined by the camera measuring the brightness of the scene. The inventive camera system with gaze tracking is used to enhance the prior art method of determining the desire and amount of "fill" flash in that the inventive camera system gives more weight, in determining the scene brightness, to the area of the scene indicated by the gaze tracker as being gazed upon.

Another aspect of the present invention adds touchpad technology to the prior art camera system. Use of the word 'touchpad' throughout this disclosure should be construed to mean either the touchpad itself or the touchpad with any or all of a controller, software, associated touchpad electronics, etc. This touchpad technology is similar to the touchpad mouse pad used on laptop computers which is also well understood in the computer art. In a first preferred embodiment, the EVF (or LCD display) displays the menus as above and the user moves the cursor or mouse pointer around this image by use of his finger on the touchpad. This operation is virtually identical to that of the mouse in laptop computers and is well understood in the art. Preferably, the touch pad is mounted on the top of the camera at the location typically used for the shutter button (FIG. 1 element 12a). It is also preferred that the touchpad software implement 'tapping' recognition, also well known in the art, so that the user may operate the shutter button, make a selection, etc. simply by tapping the touchpad with his index finger, much the same way modern laptop driver software recognizes tapping of the touchpad as a click of the mouse button. It is also currently preferred that tapping recognition is used to make selections on the menus shown in the EVF, LCD display, or otherwise.

Another application of this aspect of the invention uses the touchpad to inform the camera system to zoom the lens simply by the user stroking his finger from front to back (for example, to zoom) or back to front over the touchpad (for example, to wide angle). For this aspect of the present invention, a preferred embodiment has the touchpad on the barrel of the lens. This is a most natural way to control zoom since the movement of the finger is a gesture with the user 'pulling' the object to be photographed closer (front to back stroke means zooming) or 'pushing' the object to be photographed away (back to front stroke means wide angle). According to another aspect of the invention, the touchpad

10

replaces the shutter button functionality and the preferable location for this embodiment is top mounted. Preferably, the touchpad is tapped once to focus the camera and/or lock the AF and tapped a second time to trip the shutter. Alternatively, the inventive camera system simply senses the person's touch of the touchpad, auto focuses the camera and/or locks the focus or provides continually focusing while the person's touch is sensed and wherein a tap of the touchpad then trips the shutter. Preferably, the camera system enforces a maximum amount of time that the AF may be locked so that action photographs will not be badly focused. Automatically locking the AF settings for a maximum predetermined time after AF activation or continuously focus upon AF activation is also applicable to the prior art AF button activation method described below. While a computer-like touchpad was used to illustrate the above preferred embodiments of this aspect of the invention, the touch sensitive input device could be comprised of other structure, for instance, the aforementioned touch-sensitive LCD display. Also, throughout this disclosure, the word 'continuous' (and its variants, e.g., continually, etc.) should be construed to mean discretely continuous in addition to its analogue-world definition.

In a second preferred embodiment of this aspect of the invention, the touchpad is placed on the back of the camera (FIG. 1 element 12b) and is operable for manipulated the cursor and menus shown on the LCD or EVF display. This provides a much more natural and computer-like interface to the camera system. It is also contemplated that either embodiment of this aspect of the invention may be coupled with voice recognition so that the user may interact with the camera by touchpad manipulation in combination with voice commands. Additionally, combined with gaze tracking, the user can interact with the camera through touch, voice, and gaze (i.e., sight) to manipulate menus, control the camera system, compose the shot, focus, zoom, enable/disable flash, select macro or panoramic camera modes, etc.

One of the most annoying properties of the modern digital camera is the shutter delay that occurs when a picture is taken. That is, the delay between the user depressing the shutter button and the camera actually taking the picture. This delay can be as much as one second on some modern digital cameras and is typically due to the camera focusing and then taking the picture after the shutter button is depressed. One solution to this implemented by prior art cameras is for the camera to sense when the shutter button is depressed half way, then focus and lock the AF settings of the camera while the shutter button remains half way depressed, so that when the user depresses the shutter button the rest of the way, the picture is taken almost instantaneously. This solution is more often than not misused or misunderstood by novice users or those who do not use their camera regularly and can also result in blurred action photographs. Thus, one aspect of the present invention provides that the viewfinder be coupled to a unit for detecting when the user's eye is viewing through the viewfinder. When viewfinder use is detected, the inventive camera system preferably enables the auto focus system to continually focus thus ensuring that the shot is focused when the camera system is commanded to take a picture. Preferably, the gaze tracker is used for this determination though this aspect of the invention may be implemented without gaze tracking.

In a preferred embodiment of this aspect of the invention without gaze tracking, the viewfinder is equipped with a small light emitting device and a light detection device both well known in the art. With reference to FIG. 4, the light

US 11,153,472 B2

11                                                      12

emitting device, **70**, emits a frequency or frequencies of light some of which is reflected from the eyeball when a user is viewing through the viewfinder, **74**. The light detection device, **72**, is operable for sensing this reflected light and an amplifier (not shown) coupled to device **72**, amplifies the signal from the light detection device, **72**. Obviously, if there is no one viewing through the viewfinder, then there will be no reflected light from the eyeball and the amplifier output will be near ground, however, when a person peers into the viewfinder, light will be reflected from his eyeball and the output of the amplifier will be significantly larger. Thus, this system and method provides a way for detecting the use of the viewfinder by the user without providing gaze tracking ability. It is contemplated that this system and method be used with both EVF and optical (i.e., traditional) viewfinders and that viewport, **76**, may be an LCD, optical lens, etc. Shroud **78** typically included on modern viewfinders helps to improve viewfinder use detection by cutting down on extraneous light reaching device **72** when the user is viewing through the viewfinder. It should be noted that the location of elements **70** and **72** in FIG. **4** is exemplary only and other placements of these elements are within the scope of this aspect of the invention. While the above embodiment of this aspect of the invention relied on eyeball reflectivity, in an alternate embodiment it is contemplated that the viewfinder use detect can be made with a light source and light detector juxtaposed wherein the eye interrupts the light between the two thus indicating viewfinder use, or that the shroud be fitted with a touch sensor around its outer ring that would sense the person's contact with the shroud when the viewfinder is in use. Additionally, it is contemplated that embodiments of this aspect of the invention may employ filters or other structures to help minimize false viewfinder use detection due to sunlight or other light sources shining on detector **72** when a user is not viewing through the viewfinder.

Another aspect of the present invention is to employ a wink-detector as part of the viewfinder of the camera. Preferably, the gaze tracker is modified for this purpose. Alternatively, the previously disclosed viewfinder use detector may also be employed. All that is required is to additionally detect the abrupt change in reflected light from the eye that would be caused by the eyelid wink. The wink-detector is contemplated to be used for shutter trip and/or AF activation or lock among other things. It is contemplated that it be used in the aforementioned application wherein the menus of the camera are displayed on the EVF. In this case, the wink detector preferably acts as a user selection device device in that the user may select an item pointed to by the gaze tracker pointer or that is otherwise highlighted by the gaze tracker simply by winking. It is contemplated that the detected wink would preferably function in the camera system similarly to a left mouse click on a computer system when dealing with menus and icons. In this way, the camera system with wink detector of this aspect of the present invention becomes a optical gesture-recognizing camera wherein the gesture is optically received and electronically recognized (gesture recognition is also contemplated to be used in the touchpad software as described above.)

In an enhancement of this aspect of the invention, the wink detector subsystem discriminates between a wink and a blink by preferably determining the amount of time taken by the wink or blink. If the amount of time taken for the gesture (blinking or winking) is below a certain threshold, the gesture is considered a wink and disregarded.

Once a user of a camera has taken pictures, typically he will wish to print or otherwise develop the pictures for viewing, framing, etc. Another aspect of the present invention provides for simpler photo offloading from the modern digital camera when a set of predetermined conditions, such as day, time, number of pictures to offload, etc., are met. The camera system preferably includes the ability for the user to indicate to the camera which pictures to offload so that the camera offloads only those pictures that are so indicated by the user. In a first preferred embodiment of this aspect of the invention, the camera system is internally equipped with wireless interface technology by a wireless interface to the camera controller for interfacing directly to a photo printer or other photo rendering device. Currently preferred is WIFI (i.e., IEEE 802.11 a/b/g/n) with alternatives being Bluetooth, or wireless USB all of which are known in the art. By connecting via WIFI, the inventive camera system can preferably access other devices on the LAN associated with the WIFI for the storing of pictures onto a computer, network drive, etc. In additional, preferably, devices on the network can access the camera system and the pictures within it directly and also access camera settings, upload new software or updates to the camera system, etc. Since one of the big complaints with wireless technology for small devices is the often-obtrusive antenna, it is greatly preferred for this aspect of the invention that the wireless hardware including antenna be completely contained within the body of the camera system.

In a second preferred embodiment of this aspect of the invention, the inventive camera system is equipped with software and hardware coupled to the camera controller allowing independent communication with a computer network for the primary purpose of communicating its pictures over the internet. Currently preferred is WIFI which is typically connected by LAN, routers, etc. to the internet and which usually allows WIFI-equipped devices to independently connect to the internet (FIG. **3**, element **46***c*). Alternatively, the invention contemplates the use of wired LAN, cellular data networks, etc. as the interconnection technology (FIG. **3**, element **46***b*) used by the inventive camera system. The inventive camera system is further preferably equipped with a microbrowser that runs on the inventive camera system's camera controller which is preferably a microprocessor. It is contemplated that some embodiments may not be required a microbrowser (see enhancement below). Design and operation of microbrowser-equipped electronic devices for use with the internet is well known in the art and need not be discussed further. The camera system LCD display serves the purpose of displaying internet webpages when the user is navigating the internet in addition to its function as the camera display. So equipped, the inventive camera system can now independently upload its pictures to any of the internet-based photo printing services, such as those provided by Walmart.com, Walgreens.com, Kodak.com, etc., without the need for first storing the photos to a computer system and then connecting the computer system to the internet to upload the pictures. Use of these internet services for printing photos is preferred by many over use of a home photo printer because of the convenience, ease, availability, quality and lower per-picture printing costs. Providing the novel combination of a high photo-quality camera system with direct access to the internet according to this aspect of the present invention will further improve the utility of the camera system and these services.

In an enhancement to the above-disclosed embodiments of this aspect of the invention, the inventive camera system is operable for being instructed to automatically initiate a connection to the internet, LAN, printer, etc. whenever the predetermined conditions are met and it is in range of the network connection, (e.g., WIFI, Bluetooth, wireless USB,

US 11,153,472 B2

13                                                                14

wired LAN, etc). Once the transmittal of the pictures is complete, the inventive camera system preferably terminates the connection. Additionally, the inventive camera system is preferably operable so that the automatic connection is made only at certain times of the day or weekends, etc., so as to confine picture transmission to periods of low network usage or periods of cheaper network access, etc. Also, it is currently preferred that the user be queried to allow the automatic connection though this is obviously not required and the connection can be made completely autonomously. Thus, in the first embodiment above, the inventive camera system automatically sends its pictures to a printer or other device on the LAN for printing or for remotely storing the pictures in the inventive camera system, whenever the inventive camera system is in range of the LAN network connection and connection can be made. In the second embodiment above, the inventive camera system automatically connects to the internet preferably via WIFI, although cellular network, etc. connection is also contemplated, when it has a predetermined number of pictures and can so connect, and will send the pictures to virtually any internet destination without user intervention. For example, the inventive camera system can be instructed to automatically send the pictures to an email account, internet picture hosting site (FIG. **3**, element **46***d*), web-based photo printing site, the user's internet-connected home computer (when he is on vacation, for instance), etc. In this way, valuable pictures are immediately backed-up and the need for reliance on expensive camera storage media like flash cards, SD, etc. is greatly reduced.

Many prior art digital cameras can now record images continuously at 30 frames per second (i.e., take movies) along with sound. Thus, a prior art camera having an internet connection capability as herein taught combined with well known and straightforward editing methods enables inventive on-camera movie composition. According to this aspect of the invention, the inventive camera records a series of images, (e.g., a movie) and then the user downloads an MP3 file (i.e., a sound file) from a network (e.g., internet) source to be associated with the movie taken so that when the movie is played, the MP3 file also plays. Alternatively, the MP3 content is embedded in the movie, either as is, or re-encoded. Additionally, the user may download other movie material or still images via the network connection for insertion in the camera-recorded movie or for the replacement of certain individual camera-taken "frames" in the movie.

FIG. **3** shows an exemplary functional block diagram of the improved, camera system according to various aspects of the present invention. The figure shows one possible exemplary embodiment contemplated and the figure should not be used to limit the teaching of this disclosure to a certain implementation, embodiment, combination of aspects of the present invention, or otherwise.

Another aspect of the present invention provides that prior art features of the cell phone (FIG. **3**, element **46***a*) are combined so that voice control of the camera in the cell phone can be accomplished. Many modern cell phones incorporating cams can also provide voice recognition-driven dialing. Therefore, the functionality necessary for recognizing vocalizations within a cellular communication device exists in the art but has not been applied to the cell phone camera. This aspect of the present invention couples the voice recognition unit of a cell phone to the camera control unit of the cell phone either directly or via the cell phone controller, thus enabling voice control of the cell phone camera. Preferably, when recognizing a vocalization, the cell phone controller programming would also include the step of determining if the recognized vocalization was for camera control, or for dialing. Such determination would preferably be by reserving certain recognized keywords to be associated with camera functions (e.g., snap, shoot, etc). Alternatively, the cell phone may be explicitly placed into camera mode so that it is known ahead of time that recognized utterances are for camera control.

Cell phones being so light and without much inertia are hard to steady and the fact that the user must push a button on something so light makes it even harder to keep steady particularly given the small size of the shutter button on some cell phones. This aspect of the present invention would make picture taking on cell phones simpler and more fool proof.

Another aspect of the invention provides that the prior art voice recognition unit of the cell phone be adapted to recognize at least some email addresses when spoken. Another aspect of this inventive adaptation is to adapt the cell phone voice recognizer to identify the letters of the alphabet along with certain key words, for example, "space", "underscore", "question mark", etc and numbers so that pictures may be named when stored by spelling, for example. This aspect of the invention is contemplated to serve the dual purpose of being usable for text messaging or chat text input on the cell phone in addition to picture labeling.

Additionally, other aspects of the present invention taught for the improved camera system are applicable to the improved cell phone herein disclosed particularly the aspect of the present invention associating multiple different utterances to a single command. The aspect of the invention allowing for automatic connection to a LAN or the internet is also contemplated for use with cell phone cameras. This aspect of the invention ameliorates the prior art storage space limitation which severely hampers the utility of the cell phone camera. Cellular service providers typically charge a fee for internet access or emailing and so an automatic feature to connect to the net or send email for the purposes of transmitting pictures can improve revenue generation for these companies.

The embodiments herein disclosed for the various aspects of the present invention are exemplary and are meant to illustrate the currently preferred embodiments of the various aspects of the invention. The disclosed embodiments are not meant to be exhaustive or to limit application of the various aspects of the invention to those embodiments so disclosed. There are other embodiments of the various aspects of the present invention that are within the scope of the invention. Additionally, not all aspects of the invention need to be practiced together, it is contemplated that subsets of the disclosed aspects of the present invention may be practiced in an embodiment and still be within the scope of the present invention. For instance, an embodiment combining a touch sensitive shutter button with a viewfinder use detector so that focusing is only accomplished when both the shutter button is touched and viewfinder use is detected. Another embodiment contemplated is to use the viewfinder use detector to automatically turn the EVF on and the LCD display off when viewfinder use is detected instead of the prior art method of pressing a button which typically toggles which of the two is on and which is off. Still another contemplated embodiment applies the touch gesture recognition typically used with the computer-like touchpad technology to a touch sensitive display, such as the touch sensitive LCD of the camera and other devices herein disclosed that utilize an LCD display. Combining various

US 11,153,472 B2

15

aspects of the invention herein disclosed, such as voice recognition, touch input, gaze tracking, etc for camera control provides much more natural and human interfacing to the camera system for the control of camera menus, camera features, camera options, camera settings, commanding picture taking, enabling flash, etc.

Another alternative embodiment for the disclosed aspects of the present invention is to use the disclosed touchpad with or without supporting input gesture recognition with cellular phones, other cellular devices, Apple Computer Inc.'s Ipod MP3 player, etc., with the computer-like touchpad replacing some or all of the buttons on devices. Touch input with or without touch-based gesture recognition would be an ideal replacement for Apple's Ipod click wheel interface. The touch pad would preferably be made round (alternatively, it would be rectangular with the housing of the device providing a round aperture to the touchpad device) and simply by skimming a finger over or touching the touchpad at the appropriate places on the touch pad, the Ipod would be commanded to perform the proper function such as raising or lowering the volume, fast forwarding, slowing down replay, changing the selection, etc. This type of round touchpad is also contemplated for use on cell phones to simulate the old-fashioned rotary dial action or placement of digits. The user touches the pad at the appropriate place around the circumference of the touch pad to select digits and enter them and then makes a dialing motion (stroking a thumb or finger around the circumference of the touchpad) to begin the call or touches the center of the pad to begin the call. Round pattern dialing is easily done with the thumb when the phone is being single-handedly held. With reference to FIG. 5, in another embodiment, the touchpad, 94, is further contemplated to be fitted with a solid overlay having 2 or more cutouts over its surface (the solid overlay with cutouts is preferably part of the cell phone or other device's housing and alternatively, the solid overlay, 90, with cutouts, 92, is applied to the touchpad surface separately) that only allows for certain areas of the touchpad to actually be touched to assist the user in assuring that only certain well-defined areas of the touchpad are touched. This greatly reduces the software detection requirements for the touchpad interface software since now the software need only detect when a certain defined area is touched and assigns a specific function to that touched area and reports that to the device controller. That is, the cutout areas would essentially be soft keys but without there being a plurality of different keys, instead, simply different soft key locations on the same touchpad but delineated physically so that certain other areas of the touchpad simply cannot be touched. It is further contemplated that, in many instances, the cutouts can be made large enough so that finger-stroke gestures can still be made and discerned. Because of the nature of modern mouse-like touchpad technology and how it works, the firmness of a persons touch that actually registers as a touch can also be provided for by software and this feature is also contemplated for use herein. Additionally, the touchpad, covered by a solid overlay with cutouts, would be recessed below the upper surface of the overlay (by as much as desired) helping to minimize false touches. This would be a much cheaper input gathering structure and would replace some or all of the many buttons and joystick-like controller of the cell phone, Ipod, camera, etc. It is contemplated that a few generic touchpad shapes and sizes could be manufactured and serve a host of input functions, replacing literally tons of buttons and switches, since now the solid overlay with cutouts on top of the touchpad defines the areas that can be touched or gestured (see exemplary drawings of FIG. 5(b)

16

and FIG. 5(c)), and touchpad software, well understood in the art, defines what meaning is ascribed to these touched locations and gestures and what degree of firmness of touch is required to actually register the touch. Tapping and gesture (i.e., a finger stroke) recognition would further extend this new input-gathering device capability but is not required. This new input-gather device can be used to replace all or some of the buttons or joystick-like controllers on cell phones, portable electronic devices, cordless phones, mp3 players, PDAs, cameras, calculators, point of sales terminals, computers, computer monitors, game controllers, radio, stereos, TV, DVD players, set-top boxes, remote controls, automobile interfaces, appliances, household switches light and appliance switches, etc. Additionally, use of an overlay with cutouts is not absolutely necessary to practicing the above teachings. Similar functionality can be accomplished by simply embedding, embossing, or surface applying area-delineating markings, preferably with labels, to the touchpad itself and allowing software to accept only those touches that occur in these defined areas and to give the labeled meaning to these areas when so touched. However, use of an overlay with cutouts is currently greatly preferred because of the tactile delineation of areas it provides.

Returning to the Ipod example, because of the large memory currently available with the Ipod, it is also contemplated that a digital camera, similar to cell phone's camera be embedded in the Ipod and coupled to the Ipod controller and this inventive Ipod be operable for taking pictures and storing the pictures in the Ipod's memory. Another alternate embodiment for the disclosed aspects of the present invention is to use the viewfinder use detector, gaze tracker, and/or the disclosed internet connectability, herein described, in a video camera. As with the camera system disclosure, the viewfinder use detector can be used to enable or disable various aspects of the video camera system, such as turning the LCD display off when viewfinder use is detected. Gaze tracking is contemplated to be used to assist the video camera focusing or used to guide and select menu items. Internet connectability is contemplated be used to download sound or image files for editing or for uploading video recorded for editing or remote storage of the video images.

It is further contemplated that certain aspects of the presently disclosed invention have application beyond those disclosed herein. For instance, various voice recognition aspects of the present invention, such as use of a plurality of microphones or multiple different vocal utterances associated with the same command or delayed implementation of a command which corresponds to a recognized vocalization, are contemplated to have utility for many of the devices herein referenced and are anticipated to be incorporated therein. As an example, automatically connecting to the internet when a set of predetermined rules or conditions (such as time, date, status of equipment, etc) is met would be useful for the download/upload of information from/to the internet, like music, video, etc. for processing, storage, transmission to another party, etc. Those skilled in the art will undoubtedly see various combinations and alternative embodiments of the various aspects of the present invention herein taught but which will still be within the spirit and scope of the invention.

US 11,153,472 B2

17

What is claimed is:

1. A camera system comprising:

(a) a lens;

(b) a cellular interface;

(c) an image sensor that is coupled to the lens and operable to capture pictures;

(d) a non-volatile local memory that is coupled to the image sensor and operable to store pictures captured by the image sensor;

(e) a touch sensitive display;

(f) a controller coupled to the cellular interface, the non-volatile local memory and the touch sensitive display, and configured to:

(i) receive, via the touch sensitive display, a user selection of an upload option that instructs the camera system to confine automatic picture upload to periods without potentially increased cellular network access fees;

(ii) automatically connect to a picture hosting service that is internet-based and enable an upload to the picture hosting service, over the internet and via the cellular interface, of a group of image sensor-captured pictures stored in the local memory, during any period detected by the controller in which all three of the following conditions are met:

(1) the upload is allowed because the system is within one of the periods without potentially increased cellular network access fees, as determined using data from the cellular interface;

(2) the system is connected to the internet via the cellular interface; and

(3) at least one image sensor-captured picture stored in the local memory has been designated through the touch sensitive display as part of the group of pictures to be uploaded to the picture hosting service.

2. The camera system of claim 1, wherein the picture hosting service includes printing services.

3. The camera system of claim 1, wherein the controller is configured to automatically connect to the picture hosting service and enable the upload immediately at any time the three conditions are met.

4. The camera system of claim 1, wherein the controller is configured to automatically independently connect to the picture hosting service and enable the upload.

18

5. A camera system comprising:

(a) a lens;

(b) a cellular interface;

(c) an image sensor that is coupled to the lens and operable to capture pictures;

(d) a non-volatile local memory that is coupled to the image sensor and operable to store pictures captured by the image sensor;

(e) a touch sensitive display;

(f) a controller coupled to the cellular interface, the non-volatile local memory and the touch sensitive display, and configured to:

(i) display on the touch sensitive display a user-selectable input that instructs the camera system to confine automatic picture upload to periods without potentially increased cellular network access fees;

(ii) automatically connect to a picture hosting service that is internet-based and enable an upload to the picture hosting service, over the internet and via the cellular interface, of a group of image sensor-captured pictures stored in the local memory, during any period detected by the controller in which all the following conditions are met:

(1) the controller has received from the display a selection of the user-selectable input that instructs the camera system to confine automatic picture uploads to periods without potentially increased cellular network access fees;

(2) the controller has confirmed that the camera system is within a period without potentially increased cellular network access fees, as determined using data from the cellular interface;

(3) the system has a connection to the internet via the cellular interface; and

(4) at least one image sensor-captured picture stored in the local memory has been designated through the touch sensitive display as part of the group of image sensor-captured pictures to be uploaded to the picture hosting service.

6. The camera system of claim 5, wherein the picture hosting service includes printing services.

7. The camera system of claim 5, wherein the controller is configured to automatically connect to the picture hosting service and enable the upload at any time the conditions are met.

8. The camera system of claim 5, wherein the controller is configured to automatically independently connect to the picture hosting service and enable the upload.

* * * * *